# EXHIBIT 1

## PART 2

| APR-05-2007 | EXHIBIT C, PART I, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4388336) FILED BY DEFENDANT FORD MOTOR COMPANY | | View |
|---|---|---|---|
| APR-05-2007 | EXHIBIT B IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4388336) FILED BY DEFENDANT FORD MOTOR COMPANY | | View |
| APR-05-2007 | EXHIBIT A IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4388336) FILED BY DEFENDANT FORD MOTOR COMPANY | | View |
| APR-05-2007 | DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4388336) FILED BY DEFENDANT FORD MOTOR COMPANY | | View |
| APR-05-2007 | SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4388336) FILED BY DEFENDANT FORD MOTOR COMPANY | | View |
| APR-05-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4388336) FILED BY DEFENDANT FORD MOTOR COMPANY | | View |
| APR-05-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4388336) FILED BY DEFENDANT FORD MOTOR COMPANY HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | 200.00 | View |
| APR-05-2007 | PROOF OF SERVICE ON MTN FOR SUMMARY JUDGMENT (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | | View |
| APR-05-2007 | EXHIBITS S THROUGH V IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | | View |
| APR-05-2007 | EXHIBITS M THROUGH R IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | | View |

| APR-05-2007 | EXHIBIT L IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
|---|---|---|
| APR-05-2007 | EXHIBITS J THROUGH K IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBITS I THROUGH II IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBITS F THROUGH G IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT E, PART IX, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT E, PART VIII, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT E, PART VII, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT E, PART VII, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT E, PART VI, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT E, PART V, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # I4387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |

| Date | Description | Amount | |
|---|---|---|---|
| APR-05-2007 | DECLARATION OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | | View |
| APR-05-2007 | SEPARATE STATEMENT OF FACTS (UNDISPUTED MATERIAL) IN SUPPORT OF MTN FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | | View |
| APR-05-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MTN FOR SUMMARY ADJUDICATION OF ISSUES(TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | | View |
| APR-05-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | 200.00 | View |
| APR-05-2007 | PROOF OF SERVICE RE DECLARATION OF THOMAS BURNHAM CORPORATIONS NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14387035) FILED BY DEFENDANT BURNHAM CORPORATION | | View |
| APR-05-2007 | EXHIBITS C4 AND D RE DECLARATION OF THOMAS W. J. PURTELL IN SUPPORT OF DEFENDANT BURNHAM CORPORATIONS MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14387035) FILED BY DEFENDANT BURNHAM CORPORATION | | View |
| APR-05-2007 | EXHIBIT B4, PART 2 RE DECLARATION OF THOMAS W. J. PURTELL IN SUPPORT OF DEFENDANT BURNHAM CORPORATIONS MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14387035) FILED BY DEFENDANT BURNHAM CORPORATION | | View |
| APR-05-2007 | EXHIBIT B4, PART 1 RE DECLARATION OF THOMAS W. J. PURTELL IN SUPPORT OF DEFENDANT BURNHAM CORPORATIONS MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14387035) FILED BY DEFENDANT BURNHAM CORPORATION | | View |
| APR-05-2007 | DECLARATION OF THOMAS W. J. PURTELL IN SUPPORT OF DEFENDANT BURNHAM CORPORATIONS MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14387035) FILED BY DEFENDANT BURNHAM CORPORATION | | View |
| APR-05-2007 | SEPARATE STATEMENT OF FACTS (UNDISPUTED) IN SUPPORT OF MTN FOR SUMMARY JUDGMENT, OR SUMMARY ADJUDICATION (TRANSACTION ID # 14387035) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | | View |

| Date | Description | |
|---|---|---|
| APR-05-2007 | EXHIBIT E, PART IV, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT E, PART III, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT E, PART II, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT E, PART I, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT D IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT C, PART I, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT C, PART I, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT B IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-05-2007 | EXHIBIT A IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14387867) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |

| Date | Description | | Amount |
|---|---|---|---|
| APR-05-2007 | DECLARATION OF NAIRI CHAKALIAN IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14381996) FILED BY DEFENDANT KENTILE FLOORS, INC. | View | |
| APR-05-2007 | SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14381996) FILED BY DEFENDANT KENTILE FLOORS, INC. | View | |
| APR-05-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14381996) FILED BY DEFENDANT KENTILE FLOORS, INC. | View | |
| APR-05-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14381996) FILED BY DEFENDANT KENTILE FLOORS, INC. HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | View | 200.00 |
| APR-05-2007 | PROOF OF SERVICE RE: DEFENDANT DURAMETALLICS NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE SUMMARY ADJUDICATION OF ISSUES - HOGGE (TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | |
| APR-05-2007 | EXHIBIT F G (OF A-G) - TO DECLARATION OF TODD M. THACKER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION - HOGGE (TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | |
| APR-05-2007 | EXHIBIT E (OF A-G) - TO DECLARATION OF TODD M. THACKER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION - HOGGE (TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | |
| APR-05-2007 | EXHIBIT D CONTINUED (OF A-G) - TO DECLARATION OF TODD M. THACKER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION - HOGGE (TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | |
| APR-05-2007 | EXHIBIT D (PAGES 1-50) OF EXH A-G - DECLARATION OF TODD M. THACKER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION - HOGGE (TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | |
| APR-05-2007 | EXHIBIT C CONTINUED - TO DECLARATION OF TODD M. THACKER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION - HOGGE (TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | |

| Date | Description | | Amount |
|---|---|---|---|
| APR-05-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MTN FOR SUMMARY JUDGMENT, OR SUMMARY ADJUDICATION (TRANSACTION ID # 14382035) FILED BY DEFENDANT BURNHAM CORPORATION | View | |
| APR-05-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14382035) FILED BY DEFENDANT BURNHAM CORPORATION HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | View | 200.00 |
| APR-05-2007 | DECLARATION OF CHRISTOPHER D. STRUNK, IN SUPPORT OF LESLIE CONTROLS, INC.S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14386693) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View | |
| APR-05-2007 | DECLARATION OF DONNA RINGGO, CHI, IN SUPPORT OF LESLIE CONTROLS, INC.S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14386693) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View | |
| APR-05-2007 | SEPARATE STATEMENT OF FACTS (UNDISPUTED MATERIAL) IN SUPPORT OF MTN FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14386693) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View | |
| APR-05-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14386693) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View | |
| APR-05-2007 | MOTION FOR SUMMARY JUDGMENT, PROOF OF SERVICE (TRANSACTION ID # 14386693) FILED BY DEFENDANT LESLIE CONTROLS, INC. HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | View | 200.00 |
| APR-05-2007 | PROOF OF SERVICE OF MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14381996) FILED BY DEFENDANT KENTILE FLOORS, INC. | View | |
| APR-05-2007 | EXHIBIT D-G TO DECLARATION OF NAIRI CHAKALIAN IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14381996) FILED BY DEFENDANT KENTILE FLOORS, INC. | View | |
| APR-05-2007 | EXHIBIT C TO DECLARATION OF NAIRI CHAKALIAN IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14381996) FILED BY DEFENDANT KENTILE FLOORS, INC. | View | |
| APR-05-2007 | EXHIBIT A-B TO DECLARATION OF NAIRI CHAKALIAN IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14381996) FILED BY DEFENDANT KENTILE FLOORS, INC. | View | |

| Date | Description | View | Amount |
|---|---|---|---|
| APR-05-2007 | ISSUING COMMISSION TO TAKE DEPOSITION OUT OF STATE UNDER CCP 2026 FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | 20.00 |
| APR-05-2007 | ISSUING COMMISSION TO TAKE DEPOSITION OUT OF STATE UNDER CCP 2026 FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | 20.00 |
| APR-05-2007 | ISSUING COMMISSION TO TAKE DEPOSITION OUT OF STATE UNDER CCP 2026 FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | 20.00 |
| APR-05-2007 | ISSUING COMMISSION TO TAKE DEPOSITION OUT OF STATE UNDER CCP 2026 FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | 20.00 |
| APR-05-2007 | ISSUING COMMISSION TO TAKE DEPOSITION OUT OF STATE UNDER CCP 2026 FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | 20.00 |
| APR-05-2007 | PROOF OF SERVICE VIA LEXIS NEXIS FILE SERVE RE DECLARATION OF DAN H. HEFLIN, JR., P.E. IN SUPPORT OF SEFCO CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14378803) FILED BY DEFENDANT SEFCO CORPORATION | View | |
| APR-05-2007 | DECLARATION OF DAN H. HEFLIN, JR., P.E. IN SUPPORT OF SEFCO CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14378803) FILED BY DEFENDANT SEFCO CORPORATION | View | |
| APR-05-2007 | SEFCO CORPORATIONS APPENDIX OF EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, PART 1 OF 5, EXHIBITS A-I (TRANSACTION ID # 14374564) FILED BY DEFENDANT SEFCO CORPORATION | View | |
| APR-05-2007 | SEFCO CORPORATIONS APPENDIX OF EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, PART 4 OF 5, EXHIBIT L (TRANSACTION ID # 14374564) FILED BY DEFENDANT SEFCO CORPORATION | View | |
| APR-05-2007 | SEFCO CORPORATIONS APPENDIX OF EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, PART 3 OF 5, EXHIBITS J-K (TRANSACTION ID # 14374564) FILED BY DEFENDANT SEFCO CORPORATION | View | |
| APR-05-2007 | SEFCO CORPORATIONS APPENDIX OF EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, PART 2 OF 5, EXHIBITS D-H (TRANSACTION ID # 14374564) FILED BY DEFENDANT SEFCO CORPORATION | View | |
| APR-05-2007 | SEFCO CORPORATIONS APPENDIX OF EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, PART 1 OF 5, EXHIBITS A-C (TRANSACTION ID # 14374564) FILED BY DEFENDANT SEFCO CORPORATION | View | |

| Date | Description | View | Amount |
|---|---|---|---|
| APR-05-2007 | EXHIBIT C PART 1 - TO DECLARATION OF TODD M. THACKER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION - HOGGE (TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | |
| APR-05-2007 | DECLARATION OF TODD M. THACKER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION WITH EXH A B (OF A-G) - HOGGE (TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | |
| APR-05-2007 | SEPARATE STATEMENT OF FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT(TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | |
| APR-05-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE SUMMARY ADJUDICATION OR ISSUES(TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | |
| APR-05-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14382435) FILED BY DEFENDANT DURAMETALLIC CORPORATION HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | | 200.00 |
| APR-05-2007 | PROOF OF SERVICE BY ELECTRONIC TRANSMISSION OF NOTICE AND MOTION FOR SUMMARY JUDGMENT. (TRANSACTION ID # 14381291) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-05-2007 | DECLARATION OF BETHANY A. STAHLEY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. (TRANSACTION ID # 14381291) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-05-2007 | SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACT IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, (TRANSACTION ID # 14381291) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-05-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14381291) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-05-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14381291) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302. | | 200.00 |
| APR-05-2007 | ISSUING COMMISSION TO TAKE DEPOSITION OUT OF STATE UNDER CCP 2026 FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | 20.00 |

| Date | Description | Amount | |
|---|---|---|---|
| APR-05-2007 | DECLARATION OF W. JOSEPH GUNTER IN SUPPORT OF SEPCO CORPORATIONS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 1474364) FILED BY DEFENDANT SEPCO CORPORATION | | View |
| APR-05-2007 | DECLARATION OF VERNON GIBSON, JR. IN SUPPORT OF SEPCO CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 1474364) FILED BY DEFENDANT SEPCO CORPORATION | | View |
| APR-05-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MTN FOR SUMMARY JUDGMENT (TRANSACTION ID # 1474364) FILED BY DEFENDANT SEPCO CORPORATION | | View |
| APR-05-2007 | SEPARATE STATEMENT OF FACTS (UNDISPUTED) IN SUPPORT OF MTN FOR SUMMARY JUDGMENT (TRANSACTION ID # 1474364) FILED BY DEFENDANT SEPCO CORPORATION | 200.00 | View |
| APR-05-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 1474364) FILED BY DEFENDANT SEPCO CORPORATION HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | | View |
| APR-05-2007 | DECLARATION OF W. JOSEPH GUNTER IN SUPPORT OF SEPCO CORPORATIONS OBJECTIONS TO PLAINTIFF EVERETT HOOGES PRIOR TESTIMONY (TRANSACTION ID # 1474364) FILED BY DEFENDANT SEPCO CORPORATION | | View |
| APR-05-2007 | SEPCO CORPORATIONS OBJECTIONS TO THE USE OF PLAINTIFF EVERETT HOOGES PRIOR TESTIMONY FOR PURPOSES OF OPPOSING SUMMARY JUDGMENT (TRANSACTION ID # 1474364) FILED BY DEFENDANT SEPCO CORPORATION | | View |
| APR-05-2007 | PROOF OF SERVICE VIA LEXIS NEXIS FILE SERVE RE SEPCO CORPORATIONS MOTION FOR SUMMARY JUDGMENT AND OBJECTIONS TO THE USE OF PLAINTIFF EVERETT HOOGES PRIOR TESTIMONY (TRANSACTION ID # 1474364) FILED BY DEFENDANT SEPCO CORPORATION | | View |
| APR-05-2007 | PROOF OF SERVICE BY E SERVICE AND PERSONAL SERVICE OF DEFENDANT BORG-WARNER CORPORATIONS NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION AND SUPPORTING DOCUMENTS (TRANSACTION ID # 1472409) FILED BY DEFENDANT BORG-WARNER CORPORATION | | View |
| APR-05-2007 | DEFENDANT BORG-WARNER CORPORATIONS INDEX OF DOCUMENTARY EVIDENCE IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 1472409) FILED BY DEFENDANT BORG-WARNER CORPORATION | | View |
| APR-05-2007 | REQUEST FOR JUDICIAL NOTICE (TRANSACTION ID # 1472409)IN SUPP OF MO FOR SUM JUDGT FILED BY DEFT | | |

| Date | Description | Amount | |
|---|---|---|---|
| APR-05-2007 | DECLARATION OF TERRY K. LINDQUIST IN SUPPORT OF DEFENDANT BORG-WARNER CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 1472409) FILED BY DEFENDANT BORG-WARNER CORPORATION | | View |
| APR-05-2007 | DECLARATION OF JEFFREY S. GILLESPIE IN SUPPORT OF DEFENDANT BORG-WARNER CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 1472409) FILED BY DEFENDANT BORG-WARNER CORPORATION | | View |
| APR-05-2007 | MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # 1472409)IN SUPP OF MO FOR SUM JUDGMENT OR, IN THE ALTERNATIVE SUMMARY JUDGMENT FILED BY DEFENDANT BORG-WARNER CORPORATION | | View |
| APR-05-2007 | SEPARATE STATEMENT OF FACTS (TRANSACTION ID # 1472409) IN SUPP OF MO FOR SUM ADJUDICATION FILED BY DEFENDANT BORG-WARNER CORPORATION | | View |
| APR-05-2007 | SEPARATE STATEMENT OF FACTS (TRANSACTION ID # 1472409) IN SUPP OF MO FOR SUM JUDGT FILED BY DEFENDANT BORG-WARNER CORPORATION | 200.00 | View |
| APR-05-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 1472409) FILED BY DEFENDANT BORG-WARNER CORPORATION HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | | View |
| APR-04-2007 | ORDER -- STIPULATION AND ORDER RE: FILING AND SERVICE OF INGERSOLL-RAND COMPANY'S MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION | | View |
| APR-04-2007 | PROOF OF SERVICE (TRANSACTION ID # 1463773) FILED BY DEFENDANT AURORA PUMP COMPANY | | View |
| APR-04-2007 | DECLARATION OF KHALED TAQI-EDDIN IN SUPPORT OF AURORA PUMP COMPANY???S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (EXHIBITS C-F) (TRANSACTION ID # 1463773) FILED BY DEFENDANT AURORA PUMP COMPANY | | View |
| APR-04-2007 | SEPARATE STATEMENT OF FACTS (TRANSACTION ID # 1463773) IN SUPP OF MO FOR SUM JUDGT FILED BY DEFENDANT AURORA PUMP COMPANY | | View |
| APR-04-2007 | DECLARATION OF KHALED TAQI-EDDIN IN SUPPORT OF AURORA PUMP COMPANY???S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (EXHIBIT B SECOND PART )(TRANSACTION ID # 1463773) FILED BY DEFENDANT AURORA PUMP COMPANY | | View |
| APR-04-2007 | DECLARATION OF KHALED TAQI-EDDIN IN SUPPORT OF AURORA PUMP COMPANY???S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (EXHIBIT B FIRST PART) (TRANSACTION ID # 1463773) FILED BY DEFENDANT AURORA PUMP COMPANY | | View |

**Page 64 table:**

| Date | Description | | Amount |
|---|---|---|---|
| APR-04-2007 | EXHIBIT I (PART 1 OF 2) IN SUPPORT OF DECLARATION OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | EXHIBIT H (PART 2 OF 2) IN SUPPORT OF DECLARATION OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | EXHIBIT H (PART 1 OF 2) IN SUPPORT OF DECLARATION OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | EXHIBITS E THROUGH G IN SUPPORT OF DECLARATION OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | EXHIBITS A THROUGH D IN SUPPORT OF DECLARATION OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | DECLARATION OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | SEPARATE STATEMENT OF FACTS (TRANSACTION ID # I4358278) IN SUPP OF MO FOR SUM JUDGT FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # I4358278) IN SUPP OF MO FOR SUM JUDGT FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | MOTION FOR SUMMARY JUDGMENT, PROOF OF SERVICE (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | View | 200.00 |

**Page 63 table:**

| Date | Description | | Amount |
|---|---|---|---|
| APR-04-2007 | DECLARATION OF KHALED TAQI-EDDIN IN SUPPORT OF AURORA PUMP COMPANY?7S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (EXHIBIT A) (TRANSACTION ID # I4363773) FILED BY DEFENDANT AURORA PUMP COMPANY | View | |
| APR-04-2007 | MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # I4363773) IN SUPP OF MO FOR SUM JUDGT FILED BY DEFENDANT AURORA PUMP COMPANY | View | |
| APR-04-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4363773) FILED BY DEFENDANT AURORA PUMP COMPANY HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | View | 200.00 |
| APR-04-2007 | EXHIBITS O THROUGH S IN SUPPORT OF DECLARATION OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | EXHIBITS L THROUGH N IN SUPPORT OF DECLARATION OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | EXHIBIT K (PART 2 OF 2) IN SUPPORT OF DECLARATION OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | EXHIBITS J THROUGH K (PART 1 OF 2) IN SUPPORT OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| APR-04-2007 | EXHIBIT I (PART 2 OF 2) IN SUPPORT OF DECLARATION OF ROBERT J. KWANT IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # I4358278) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |

| Date | Description | | Amount |
|---|---|---|---|
| APR-04-2007 | PROOF OF SERVICE ON MTN FOR SUMMARY JUDGMENT (TRANSACTION ID # 14357362) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| APR-04-2007 | EXHIBITS F THROUGH I TO THE DECLARATION OF CHRISTINE A. HUNTOON IN SUPPORT OF DEFENDANT BUFFALO PUMPS, INC.'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14357362) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| APR-04-2007 | EXHIBIT E TO THE DECLARATION OF CHRISTINE A. HUNTOON IN SUPPORT OF DEFENDANT BUFFALO PUMPS, INC.'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14357362) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| APR-04-2007 | EXHIBITS A THROUGH D TO THE DECLARATION OF CHRISTINE A. HUNTOON IN SUPPORT OF DEFENDANT BUFFALO PUMPS, INC.'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14357362) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| APR-04-2007 | DECLARATION OF CHRISTINE A. HUNTOON IN SUPPORT OF DEFENDANT BUFFALO PUMPS, INC.'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14357362) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| APR-04-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF BUFFALO PUMPS, INC'S MOTION FOR SUMMARY JUDGMENT OR, ALTERNATIVELY, MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14357362) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| APR-04-2007 | DEFENDANT BUFFALO PUMPS, INC'S SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14357362) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| APR-04-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14357362) FILED BY DEFENDANT BUFFALO PUMPS, INC. HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | View | 200.00 |
| APR-05-2007 | PROOF OF SERVICE ON MTN FOR SUMMARY JUDGMENT (TRANSACTION ID # 14356877) FILED BY DEFENDANT CARRIER CORPORATION | View | |
| APR-05-2007 | EXHIBITS E-1 THROUGH K TO DECLARATION OF LILLIAN C. MA AND REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANT CARRIER CORPORATIONS MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14356877) FILED BY DEFENDANT CARRIER CORPORATION | View | |

| Date | Description | | Amount |
|---|---|---|---|
| APR-03-2007 | DECLARATION OF LILLIAN C. MA AND REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANT CARRIER CORPORATIONS MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION: EXHIBITS A THROUGH D-2 (TRANSACTION ID # 14356877) FILED BY DEFENDANT CARRIER CORPORATION | View | |
| APR-03-2007 | SEPARATE STATEMENT OF FACTS IN SUPPORT OF MTN FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, 14356877) FILED BY DEFENDANT CARRIER CORPORATION | View | |
| APR-03-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MTN FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14356877) FILED BY DEFENDANT CARRIER CORPORATION | View | |
| APR-03-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14356877) FILED BY DEFENDANT CARRIER CORPORATION HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | View | 200.00 |
| APR-03-2007 | FEE PAID ON STIPULATION AND (PROPOSED) ORDER RE: FILING SERVICE OF INGERSOLL-RAND COMPANY'S MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION. (TRANSACTION ID # 14357372) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View | 20.00 |
| APR-03-2007 | EXHIBITS J-P TO DECLARATION OF FIONA J. MONTGOMERY IN SUPPORT OF DEFENDANT CBS CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14354272) FILED BY DEFENDANT CBS CORPORATION - A DELAWARE CORPORATION, F/K/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | View | |
| APR-03-2007 | EXHIBITS F-I TO DECLARATION OF FIONA J. MONTGOMERY IN SUPPORT OF DEFENDANT CBS CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14354272) FILED BY DEFENDANT CBS CORPORATION - A DELAWARE CORPORATION, F/K/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | View | |

| Date | Description | | |
|---|---|---|---|
| APR-03-2007 | EXHIBIT E [2 OF 2] TO DECLARATION OF FIONA J. MONTGOMERY IN SUPPORT OF DEFENDANT CBS CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION (TRANSACTION ID # 1434272) FILED BY DEFENDANT CBS CORPORATION, A DELAWARE CORPORATION, FK/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | View | |
| APR-03-2007 | EXHIBIT E [1 OF 2] TO DECLARATION OF FIONA J. MONTGOMERY IN SUPPORT OF DEFENDANT CBS CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION (TRANSACTION ID # 1434272) FILED BY DEFENDANT CBS CORPORATION, A DELAWARE CORPORATION, FK/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | View | |
| APR-03-2007 | EXHIBITS C-D TO DECLARATION OF FIONA J. MONTGOMERY IN SUPPORT OF DEFENDANT CBS CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION (TRANSACTION ID # 1434272) FILED BY DEFENDANT CBS CORPORATION, A DELAWARE CORPORATION, FK/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | View | |
| APR-03-2007 | EXHIBITS A-B TO DECLARATION OF FIONA J. MONTGOMERY IN SUPPORT OF DEFENDANT CBS CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION (TRANSACTION ID # 1434272) FILED BY DEFENDANT CBS CORPORATION, A DELAWARE CORPORATION, FK/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | View | |
| APR-03-2007 | DECLARATION OF FIONA J. MONTGOMERY IN SUPPORT OF DEFENDANT CBS CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION (TRANSACTION ID # 1434272) FILED BY DEFENDANT CBS CORPORATION, A DELAWARE CORPORATION, FK/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | | |

| Date | Description | | |
|---|---|---|---|
| APR-03-2007 | SEPARATE STATEMENT OF FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT(TRANSACTION ID # 1434272) FILED BY DEFENDANT CBS CORPORATION, A DELAWARE CORPORATION, FK/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | View | |
| APR-03-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT(TRANSACTION ID # 1434272) FILED BY DEFENDANT CBS CORPORATION, A DELAWARE CORPORATION, FK/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | View | |
| APR-03-2007 | MOTION FOR SUMMARY JUDGMENT, PROOF OF SERVICE (TRANSACTION ID # 1434272) FILED BY DEFENDANT CBS CORPORATION, A DELAWARE CORPORATION, FK/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION, HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | View | 200.00 |
| APR-03-2007 | PROOF OF SERVICE VIA LEXISNEXIS FILE SERVE ON MTN FOR SUMMARY JUDGMENT (TRANSACTION ID # 1459963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | EXHIBITS K-N IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT ITT CORPORATIONS MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 1459963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | EXHIBITS I-J IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT ITT CORPORATIONS MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 1459963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | EXHIBITS F-H IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT ITT CORPORATIONS MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 1459963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |

| Date | Docket Text | | |
|---|---|---|---|
| APR-03-2007 | EXHIBIT E, PART II, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT ITT CORPORATIONS MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | EXHIBIT E, PART I, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT ITT CORPORATIONS MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | EXHIBIT D IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT ITT CORPORATIONS MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | EXHIBITS A THROUGH C IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT ITT CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | DECLARATION OF PAUL LANNUS IN SUPPORT OF DEFENDANT ITT CORPORATIONS MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | EXHIBIT B, PART IV THROUGH EXHIBIT C, IN SUPPORT OF REQUEST TO TAKE JUDICIAL NOTICE (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | EXHIBIT B, PART III, IN SUPPORT OF REQUEST TO TAKE JUDICIAL NOTICE (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | EXHIBIT B, PART II, IN SUPPORT OF REQUEST TO TAKE JUDICIAL NOTICE (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | EXHIBIT A, PART III THROUGH EXHIBIT B, PART I, IN SUPPORT OF REQUEST TO TAKE JUDICIAL NOTICE (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |

| Date | Docket Text | | Amount |
|---|---|---|---|
| APR-03-2007 | EXHIBIT A, PART II, IN SUPPORT OF REQUEST TO TAKE JUDICIAL NOTICE (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | REQUEST FOR JUDICIAL NOTICE (TRANSACTION ID # 14350963) | View | |
| APR-03-2007 | SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS AND SUPPORTING EVIDENCE IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-03-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14350963) FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | View | 200.00 |
| APR-02-2007 | ASSOCIATION OF ATTORNEYS, (TRANSACTION ID # 14326139). BERRY, PHILLIP SAMUEL ADDED AS ATTORNEY FOR GOULDS PUMPS, INC. | View | |
| MAR-26-2007 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # 14275590) AS TO DEFENDANT VELAN VALVE CORP. | View | |
| MAR-26-2007 | NOTICE OF ENTRY OF DISMISSAL AND PROOF OF SERVICE (TRANSACTION ID # 14255240) FILED BY DEFENDANT WARREN PUMPS, INC. | View | |
| MAR-22-2007 | DISCOVERY 610, DEFENDANT WARREN PUMPS' MOTION TO COMPEL RESPONSES TO INTERROGATORIES IS TAKEN OFF CALENDAR, AT THE REQUEST OF THE MOVING PARTY. COMMISSIONER: BRUCE E. CHAN. | | |
| MAR-22-2007 | MINI-MINUTES FOR MAR-22-2007 9:00 AM | | |
| MAR-19-2007 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # 14179192) AS TO DEFENDANT WARREN PUMPS, INC. | View | |
| MAR-14-2007 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED (TRANSACTION ID # 14128574) ADMITTING ATTORNEY HENRY LANE YOUNG, II PRO HAC VICE FILED BY DEFENDANT INTERNATIONAL PAPER COMPANY | View | |
| MAR-12-2007 | ORDER ADMITTING ATTORNEY HENRY LANE YOUNG, II PRO HAC VICE | View | |

**Page 72**

| Date | Description | | Amount |
|------|-------------|------|--------|
| FEB-20-2007 | AMENDED DECLARATION OF LANCE WILSON IN SUPPORT OF DEFENDANT WARREN PUMPS MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES (SET ONE) (VIA ELECTRONIC TRANSMISSION) (TRANSACTION ID # 13863005) FILED BY DEFENDANT WARREN PUMPS, INC. | View | |
| FEB-16-2007 | POS ON MOT TO COMPEL, SEPARATE STATEMENTS, MEMO OF P & A AND DECL (TRANSACTION ID # 13842943) FILED BY DEFENDANT WARREN PUMPS, INC. | View | |
| FEB-16-2007 | NOTICE OF HEARING ON HRG HAD VICE (TRANSACTION ID # 13842943) FILED BY DEFENDANT WARREN PUMPS, INC. | View | |
| FEB-16-2007 | SEPARATE STATEMENT OF FACTS (TRANSACTION ID # 13842943) FILED BY DEFENDANT WARREN PUMPS, INC. | View | |
| FEB-16-2007 | NOTICE OF MOTION AND MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES (SET ONE) (TRANSACTION ID # 13842943) FILED BY DEFENDANT WARREN PUMPS, INC. HEARING SET FOR MAR-22-2007 AT 09:00 AM IN DEPT 610 | View | 40.00 |
| FEB-15-2007 | JURY FEES, RECEIPT NUMBER 031072, (TRANSACTION ID # 13819072) DEPOSITED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | 150.00 |
| FEB-14-2007 | DISMISSAL WITH PREJUDICE OF COMPLAINT (TRANSACTION ID # 13817707) AS TO DEFENDANT GARLOCK SEALING TECHNOLOGIES, LLC COLTEC INDUSTRIES, INC. ENFRO INDUSTRIES | View | |
| JAN-23-2007 | ISSUING COMMISSION TO TAKE DEPOSITION OUT OF STATE UNDER CCP 2026 FILED BY DEFENDANT VELAN VALVE CORP. | View | 20.00 |
| JAN-18-2007 | DISCOVERY, 610, PLAINTIFFS NOTICE OF MOTION AND MOTION TO COMPEL DEFENDANT INTERNATIONAL PAPER COMPANY PERSON(S) MOST KNOWLEDGEABLE RESPONSIVE DOCUMENTS CONTINUED FROM JAN-25-2007 TO MAR-01-2007, 9:00 AM IN DEPT. 610 PER REQUEST OF MOVING PARTY. | | |
| JAN-18-2007 | DISCOVERY, 610, PLAINTIFFS' AMENDED NOTICE OF MOTION TO COMPEL DEFENDANT SB DECKING INC.S PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS OFF CALENDAR PER REQUEST OF MOVING PARTY. | | |
| JAN-18-2007 | DISCOVERY, 610, PLAINTIFFS AMENDED NOTICE OF MOTION TO COMPEL DEFENDANT CBS CORPORATIONS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS CONTINUED FROM JAN-25-2007 TO MAR-01-2007, 9:00 AM IN DEPT. 610 PER REQUEST OF MOVING PARTY. | | |

**Page 71**

| Date | Description | | Amount |
|------|-------------|------|--------|
| MAR-07-2007 | SUBSTITUTION OF ATTORNEY, (TRANSACTION ID # 14046129); BIDERMAN, DAVID T. SUBSTITUTED FOR ANGER, LAURIE KIRKPATRICK, AS ATTORNEY FOR GEORGIA-PACIFIC CORPORATION | View | |
| MAR-05-2007 | NOTICE OF CHANGE OF ADDRESS (TRANSACTION ID # 14005386) FILED BY ATTORNEY GILL, RAYMOND LAWRENCE | View | |
| MAR-01-2007 | DECLARATION OF CELESTE RICHARD IN SUPPORT OF EX PARTE APPLICATION FOR ORDER ADMITTING ATTORNEY HENRY LANE YOUNG, II PRO HAC VICE (TRANSACTION ID # 13981707) FILED BY DEFENDANT INTERNATIONAL PAPER COMPANY | View | |
| MAR-01-2007 | DECLARATION OF EMILY D. BERGSTROM IN SUPPORT OF EX PARTE APPLICATION FOR ORDER ADMITTING ATTORNEY HENRY LANE YOUNG, II PRO HAC VICE (TRANSACTION ID # 13981707) FILED BY DEFENDANT INTERNATIONAL PAPER COMPANY | View | |
| MAR-01-2007 | VERIFIED APPLICATION FOR ADMISSION PRO HAC VICE OF HENRY LANE YOUNG, II (TRANSACTION ID # 13981707) FILED BY DEFENDANT INTERNATIONAL PAPER COMPANY | View | |
| MAR-01-2007 | EX PARTE APPLICATION FOR ORDER FOR ORDER ADMITTING ATTORNEY HENRY LANE YOUNG, II PRO HAC VICE (TRANSACTION ID # 13981707) FILED BY DEFENDANT INTERNATIONAL PAPER COMPANY | View | 40.00 |
| FEB-22-2007 | DECLARATION OF LANCE WILSON IN SUPPORT OF WARREN PUMPS, LLCS MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES (SET ONE) ORIGINALLY FILED AS TRANSACTION ID # 13842943 TO BE NOW ATTACHED TO TRANSACTION ID 13863005 AKA AMENDED DECLARATION OF LANCE WILSON IN SUPPORT THEREOF (TRANSACTION ID # 13892233) FILED BY DEFENDANT WARREN PUMPS, INC. | View | |
| FEB-22-2007 | DISCOVERY, 610, MOTION TO COMPEL DEFENDANT INTERNATIONAL PAPER COMPANY??S PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS OFF CALENDAR, AT THE REQUEST OF THE MOVING PARTY. | | |
| FEB-22-2007 | DISCOVERY, 610, MOTION TO COMPEL DEFENDANT CBS CORPORATIONS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS OFF CALENDAR PER REQUEST OF MOVING PARTY | | |
| FEB-20-2007 | PROOF OF SERVICE (RE: AMENDED DECLARATION OF LANCE WILSON IN SUPPORT OF DEFENDANT WARREN PUMPS MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES (SET ONE) (BY MAIL) (TRANSACTION ID # 13863005) FILED BY DEFENDANT WARREN NPS, INC. | View | |

| Date | Description | |
|---|---|---|
| JAN-17-2007 | TRIAL MOTION CALENDAR ON JAN-17-2007 IN DEPT. 611, PLAINTIFFS NOTICE OF MOTION AND MOTION TO COMPEL DEFENDANT SB DECKING, INCS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS IS OFF CALENDAR. INCORRECTLY NOTICED | |
| JAN-17-2007 | TRIAL MOTION CALENDAR ON JAN-17-2007 IN DEPT. 611, PLAINTIFFS NOTICE OF MOTION AND MOTION TO COMPEL DEFENDANT CBS CORPORATIONS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS IS OFF CALENDAR. INCORRECTLY NOTICED | |
| JAN-11-2007 | ORDER GRANTING PLAINTIFFS THIRD MOTION FOR PREFERENCE | View |
| JAN-10-2007 | MINUTES FOR JAN-10-2007 3:00 PM | View |
| JAN-10-2007 | MINUTES FOR JAN-10-2007 3:00 PM | View |
| JAN-10-2007 | TRIAL MOTION CALENDAR ON JAN-10-2007 IN 611, NOTICE OF MOTION AND RENEWED MOTION FOR PREFERENCE - DUPLICATE CALENDAR | |
| JAN-10-2007 | JUDGE: DIANE ELAN WICK, REPORTER: CANDACE YOUNT; CLERK: RANI EDWARDS; DEPT. 611 - TRIAL MOTION CALENDAR ON JAN-10-2007 IN DEPT. 611, MOTION FOR PREFERENCE HEARD AND GRANTED, PURSUANT TO WRITTEN ORDER. | |
| JAN-10-2007 | JUDGE: DIANE ELAN WICK, REPORTER: CANDACE YOUNT; CLERK: RANI EDWARDS, DEPT. 611 - CASE MANAGEMENT CONFERENCE HELD; SEE MINUTES FOR COURT'S RULING. | |
| JAN-10-2007 | NOTICE OF ENTRY OF DISMISSAL AND PROOF OF SERVICE (TRANSACTION ID # 13411635) FILED BY DEFENDANT YORK INTERNATIONAL CORPORATION | View |
| JAN-09-2007 | REPLY MEMORANDUM IN SUPPORT OF RENEWED MOTION FOR PREFERENCE (TRANSACTION ID # 13386621) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| JAN-05-2007 | PROOF OF PERSONAL SERVICE OF JOINDER IN PLTFS' 3RD MO FOR PREFERENCE SUBMITTED BY CO-DEFTS INGERSOLL RAND CO, LESLIE CONTROLS, INC, AND THE GOODYEAR TIRE & RUBBER CO (TRANSACTION ID # 13366403) FILED BY DEFENDANT CRANE CO. | View |
| JAN-04-2007 | NOTICE OF CHANGE OF FIRM NAME (TRANSACTION ID # 13352908) FILED BY ATTORNEY GILL, RAYMOND LAWRENCE | |

| Date | Description | |
|---|---|---|
| JAN-04-2007 | JOINDER IN OPPOSITION TO PLAINTIFFS' THIRD MOTION FOR PREFERENCE SUBMITTED BY CO-DEFENDANTS INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC., AND THE GOODYEAR TIRE RUBBER COMPANY (TRANSACTION ID # 13351818) FILED BY DEFENDANT CRANE CO. | View |
| JAN-04-2007 | DECLARATION OF DECLARATION OF DAVID H. HARPOLE, JR., M.D., IN SUPPORT OF TRIAL PREFERENCE (TRANSACTION ID # 13461691) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| JAN-04-2007 | OPPOSITION TO PLAINTIFFS THIRD MOTION FOR AN ORDER SETTING A PREFERENTIAL TRIAL DATE (TRANSACTION ID # 13345881) FILED BY DEFENDANT SB DECKING, INC. | View |
| JAN-04-2007 | OBJECTIONS TO PL.TFS NTC OF TAKING DEPOSITION OF DEFT GEORGIA-PACIFIC CORP'S PERSON MOST KNOWLEDGEABLE (TRANSACTION ID # 13344651) FILED BY DEFENDANT GEORGIA-PACIFIC CORPORATION | View |
| JAN-04-2007 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # 13339788) AS TO DEFENDANT YORK INTERNATIONAL CORP - WHICH WILL DO BUSINESS IN CALIFORNIA AS YORK HEATING AND AIR CONDITIONING | View |
| JAN-03-2007 | NOTICE OF CHANGE OF FIRM NAME (TRANSACTION ID # 13338262) FILED BY ATTORNEY GILL, RAYMOND LAWRENCE | View |
| JAN-02-2007 | JOINDER IN DEFENDANTS OPPOSITIONS TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 13330596) FILED BY DEFENDANT CARRIER CORPORATION | View |
| JAN-02-2007 | DECLARATION OF LINDA L. NUSSER IN SUPPORT OF DEFENDANTS OPPOSITION TO PLAINTIFFS THIRD MOTION FOR PREFERENCE (CODE CIV. PROC., 36(D)) (TRANSACTION ID # 13318220) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| JAN-02-2007 | OPPOSITION TO PLAINTIFFS THIRD MOTION FOR PREFERENCE (CODE CIV. PROC., 36(D)] (TRANSACTION ID # 13318219) FILED BY DEFENDANT(S) INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| DEC-29-2006 | PROOF OF SERVICE RE: DEFENDANTS OPPOSITION TO PLAINTIFFS THIRD MOTION FOR PREFERENCE (TRANSACTION ID # 13308091) FILED BY DEFENDANT AMERICAN STANDARD INC HILL BROTHERS CHEMICAL COMPANY INTERNATIONAL PAPER COMPANY JOHN CRANE INC IMO INDUSTRIES INC. | View |

| Date | Description | | Fee |
|---|---|---|---|
| DEC-26-2006 | PLAINTIFFS AMENDED NOTICE OF MOTION TO COMPEL DEFENDANT SB DECKING INC'S PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS, PROOF OF SERVICE (TRANSACTION ID # 13279907) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA HEARING SET FOR JAN-25-2007 AT 10:30 AM IN DEPT 610 | View | NO FEE |
| DEC-26-2006 | PLAINTIFFS AMENDED NOTICE OF MOTION TO COMPEL DEFENDANT CBS CORPORATIONS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS, PROOF OF SERVICE (TRANSACTION ID # 13279907) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA HEARING SET FOR JAN-25-2007 AT 10:30 AM IN DEPT 610 | View | NO FEE |
| DEC-22-2006 | DECLARATION OF DECLARATION OF BARRY R. HORN, M.D., IN SUPPORT OF PREFERENCE IN TRIAL, SETTING (TRANSACTION ID # 13266331) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-22-2006 | DECLARATION OF DECLARATION OF YOUNG S. LEE IN SUPPORT OF PLAINTIFFS RENEWED MOTION FOR PREFERENCE (TRANSACTION ID # 13266331) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-22-2006 | MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # 13266331) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-22-2006 | NOTICE OF MOTION AND RENEWED MOTION FOR PREFERENCE (TRANSACTION ID # 13266331) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA HEARING SET FOR JAN-10-2007 AT 03:00 PM IN DEPT 611 | View | 40.00 |
| DEC-15-2006 | ORDER DENYING PLAINTIFFS MOTION FOR PREFERENCE WITHOUT PREJUDICE | View | |
| DEC-15-2006 | SEPARATE STATEMENT OF FACTS (TRANSACTION ID # 13204961) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-15-2006 | DECLARATION OF J. RAE LOVKO IN SUPPORT OF PLAINTIFFS?? MOTION TO COMPEL DEFENDANT SB DECKING, INC??S PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS (TRANSACTION ID # 13204961) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-15-2006 | MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # 13204961) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |

| Date | Description | | Fee |
|---|---|---|---|
| DEC-29-2006 | EXHIBITS A AND B RE DEFENDANTS OPPOSITION TO PLAINTIFFS THIRD MOTION FOR PREFERENCE (TRANSACTION ID # 13306890) FILED BY DEFENDANT AMERICAN STANDARD INC HILL BROTHERS CHEMICAL COMPANY INTERNATIONAL PAPER COMPANY JOHN CRANE INC. IMO INDUSTRIES INC. | View | |
| DEC-27-2006 | OPPOSITION DEFENDANTS OPPOSITION TO PLAINTIFFS THIRD MOTION FOR PREFERENCE (TRANSACTION ID # 13306890) FILED BY DEFENDANT HILL BROTHERS CHEMICAL COMPANY INTERNATIONAL PAPER COMPANY JOHN CRANE INC. AMERICAN STANDARD INC. IMO INDUSTRIES INC. | View | |
| DEC-27-2006 | ADDED TO CALENDAR FOR MOTION FOR PREFERENCE HEARING SET FOR JAN-10-2007 AT 03:00 PM IN DEPT 611 | View | |
| DEC-27-2006 | SEPARATE STATEMENT OF FACTS (TRANSACTION ID # 13285475) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-27-2006 | DECLARATION OF LISA A. PHEATT IN SUPPORT OF PLAINTIFFS MOTION TO COMPEL DEFENDANT INTERNATIONAL PAPER COMPANYS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS (TRANSACTION ID # 13285475) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-27-2006 | DECLARATION OF J. RAE LOVKO IN SUPPORT OF PLAINTIFFS MOTION TO COMPEL DEFENDANT INTERNATIONAL PAPER COMPANYS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS (TRANSACTION ID # 13285475) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-27-2006 | MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # 13285475) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-27-2006 | PLAINTIFFS?? NOTICE OF MOTION AND MOTION TO COMPEL DEFENDANT INTERNATIONAL PAPER COMPANY??S PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS, PROOF OF SERVICE (TRANSACTION ID # 13285475) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA HEARING SET FOR JAN-25-2007 AT 10:30 AM IN DEPT 610 | View | 40.00 |
| DEC-27-2006 | CONDITIONAL NON-OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE PURSUANT TO C.C.P. SECTION 36(D) (TRANSACTION ID # 13281017) FILED BY DEFENDANT BURNHAM CORPORATION WELL-MCLAIN BUFFALO PUMPS, INC. DURAMETALLIC CORPORATION | View | |

| Date | Description | View | Amount |
|---|---|---|---|
| DEC-11-2006 | DEFENDANTS RESPONSE TO PLAINTIFFS NEW EVIDENCE FILED IN SUPPORT OF THEIR SECOND MOTION TO SPECIALLY SET TRIAL DATE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 11519014) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View | |
| DEC-08-2006 | SUPPLEMENTAL DECL OF DAVID H. HARPOLE, JR., M.D. IN SUPPORT OF TRIAL PREFERENCE (TRANSACTION ID # 13141540) FILED BY PLAINTIFF EVERETT HOGGE PRISCILLA | View | |
| DEC-06-2006 | CASE MANAGEMENT STATEMENT (TRANSACTION ID # 11618720) FILED BY DEFENDANT CARRIER CORPORATION JURY DEMANDED, ESTIMATED TIME FOR TRIAL: 30.0 DAYS | View | |
| NOV-28-2006 | JUDGE: DIANE ELAN WICK; REPORTER: JOANN BRYCE; CLERK: RANI EDWARDS; DEPT : 611 - TRIAL MOTION CALENDAR ON NOV-28-2006 IN 611, NOTICE OF MOTION AND MOTION FOR PREFERENCE - PARTIALLY HEARD; COUNSEL TO MEET AND CONFER AND NOTIFY CLERK OF DATE TO HEAR MOTION | | |
| NOV-28-2006 | MINUTES FOR NOV-28-2006 4:00 PM | | |
| NOV-21-2006 | DECLARATION OF JOHN KIRKHAM IN SUPPORT OF PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12907658) FILED BY PLAINTIFF EVERETT HOGGE PRISCILLA | View | |
| NOV-21-2006 | PROOF OF SERVICE ON SUBSTITUTION OF ATTORNEY (TRANSACTION ID # 12984204) FILED BY DEFENDANT A.W. CHESTERTON COMPANY | View | |
| NOV-21-2006 | DEFENDANT THE GOODYEAR TIRE RUBBER COMPANYS NEW EVIDENCE FILED IN SUPPORT OF THEIR MOTION TO SPECIALLY SET TRIAL DATE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12981189) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| NOV-21-2006 | DEFENDANT LESLIE CONTROLS, INCS OBJECTION TO NEW EVIDENCE FILED IN SUPPORT OF THEIR MOTION TO SPECIALLY SET TRIAL DATE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12980988) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View | |
| NOV-21-2006 | EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR SERVICE OF PROTECTIVE ORDER, POINTS AND AUTHORITIES (TRANSACTION ID # 12979681) FILED BY DEFENDANT HOPEMAN BROTHERS, INC. | View | 40.00 |
| NOV-21-2006 | SUPPLEMENTAL DECLARATION OF DAVID H. HARPOLE, JR., M.D., IN SUPPORT OF TRIAL PREFERENCE (TRANSACTION ID # 12923151) FILED BY PLAINTIFF EVERETT HOGGE PRISCILLA | View | |
| NOV-17-2006 | REPLY MEMORANDUM IN SUPPORT OF MOTION FOR PREFERENCE (TRANSACTION ID # 12957269) FILED BY PLAINTIFF EVERETT HOGGE PRISCILLA | View | |

| Date | Description | View | Amount |
|---|---|---|---|
| DEC-15-2006 | PLAINTIFFS NOTICE OF MOTION AND MOTION TO COMPEL DEFENDANT SB DECKING, INCS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS, PROOF OF SERVICE (TRANSACTION ID # 13204961) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA A HEARING SET FOR JAN-17-2007 AT 02:00 PM IN DEPT 611 | View | 40.00 |
| DEC-13-2006 | JUDGE: DIANE ELAN WICK; REPORTER: CHRISTINA PAXTON; CLERK: RANI EDWARDS; DEPT: 611 - MOTION FOR PREFERENCE HEARD AND DENIED WITHOUT PREJUDICE; PLAINTIFFS TO SUBMIT MEDICAL DECLARATIONS. CONTINUED TO JAN-16-2007 AT 3:00 PM IN DEPT. 611 FOR PLAINTIFFS MOTION FOR PREFERENCE | | |
| DEC-13-2006 | MINUTES FOR DEC-13-2006 2:30 PM | | |
| DEC-11-2006 | SEPARATE STATEMENT OF FACTS (TRANSACTION ID # 13176006) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-12-2006 | DECLARATION OF J. RAE A. PHEATT IN SUPPORT OF PLAINTIFFS?? MOTION TO COMPEL DEFENDANT CBS CORPORATIONS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS (TRANSACTION ID # 13176006) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-12-2006 | DECLARATION OF J. RAE LOVKO IN SUPPORT OF PLAINTIFFS?? MOTION TO COMPEL DEFENDANT CBS CORPORATIONS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS (TRANSACTION ID # 13176006) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-12-2006 | MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # 13176006) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-12-2006 | PLAINTIFFS NOTICE OF MOTION AND MOTION TO COMPEL DEFENDANT CBS CORPORATIONS PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND TO PRODUCE RESPONSIVE DOCUMENTS, PROOF OF SERVICE (TRANSACTION ID # 13176006) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA A HEARING SET FOR JAN-17-2007 AT 02:00 PM IN DEPT 611 | View | 40.00 |
| DEC-12-2006 | DECLARATION OF JOHN KIRKHAM RE PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 13162839) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| DEC-11-2006 | SUPPLEMENTAL OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 13161189) FILED BY OTHER DESIGNATED COUNSEL FOR DEFENDANTS | View | |

| Date | Description | |
|---|---|---|
| OCT-31-2006 | DEFENDANT CRANE CO.???S CONDITIONAL NON-OPPOSITION TO PLAINTIFFS?? MOTION FOR PREFERENCE (TRANSACTION ID # 12783425) FILED BY DEFENDANT CRANE CO. | View |
| OCT-31-2006 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # 12776503) AS TO DEFENDANT NIBCO INC. | View |
| OCT-30-2006 | PURSUANT TO PLAINTIFFS CCP 170.6 PEREMPTORY CHALLENGE AS TO JUDGE CONWAY, CASE IS REASSIGNED TO JUDGE DIANE ELAN WICK FOR ALL PURPOSES. CASE MANAGEMENT CONFERENCE IS SET FOR DEC-13-2006 AT 2:30 PM IN DEPT. 611. NOV-22-2006 CASE MANAGEMENT CONFERENCE IN DEPT. 606 IS OFF CALENDAR. NOTICES SENT BY COURT. (206) | View |
| OCT-30-2006 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED DENYING PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12766711) FILED BY OTHER DESIGNATED COUNSEL, FOR DEFENDANTS | View |
| OCT-30-2006 | DECLARATION OF LINDA L. NUSSER IN SUPPORT OF DEFENDANT LESLIE CONTROLS, INC.S OPPOSITION TO PLAINTIFFS SECOND MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12760730) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| OCT-30-2006 | DEFENDANT LESLIE CONTROLS, INC.S OPPOSITION TO PLAINTIFFS SECOND MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12760730) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| OCT-30-2006 | DECLARATION DECLARATION OF LINDA L. NUSSER IN SUPPORT OF DEFENDANT THE GOODYEAR TIRE RUBBER COMPANYS OPPOSITION TO PLAINTIFFS SECOND MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12759278) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| OCT-30-2006 | DEFENDANT THE GOODYEAR TIRE RUBBER COMPANYS OPPOSITION TO PLAINTIFFS SECOND MOTION FOR PREFERENCE [CODE CIV. PROCEDURE SECTION 36(D)] (TRANSACTION ID # 12759278) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| OCT-30-2006 | DECLARATION OF LINDA L. NUSSER IN SUPPORT OF OPPOSITION TO PLAINTIFFS SECOND MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12759119) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View |
| OCT-30-2006 | OPPOSITION TO PLAINTIFFS SECOND MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12759119) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View |

| Date | Description | |
|---|---|---|
| NOV-13-2006 | DEFENDANT HOFEMAN BROTHERS, INC'S OBJECTION TO PLAINTIFFS NOTICE OF TAKING DEPOSITION OF HOFEMAN'S CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE AND REQUEST FOR PRODUCTION OF DOCUMENTS FROM THE CUSTODIAN OF RECORDS (TRANSACTION ID # 12900718) FILED BY DEFENDANT HOFEMAN BROTHERS, INC. | View |
| NOV-13-2006 | CONDITIONAL NON-OPPOSITION TO PLAINTIFFS' MOTION FOR PREFERENCE (TRANSACTION ID # 12896393) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| NOV-13-2006 | JOINDER IN DEBTS OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12891762) FILED BY DEFENDANT CARRIER CORPORATION | View |
| NOV-13-2006 | DEMAND FOR TRIAL BY JURY AND ESTIMATE OF LENGTH OF TRIAL (TRANSACTION ID # 12885867) FILED BY DEFENDANT GEORGIA-PACIFIC CORPORATION | View |
| NOV-13-2006 | ANSWER TO COMPLAINT (TRANSACTION ID # 12885867) FILED BY DEFENDANT GEORGIA-PACIFIC CORPORATION | View |
| NOV-13-2006 | CONDITIONAL NON-OPPOSITION TO PLAINTIFFS' MOTION FOR PREFERENCE (TRANSACTION ID # 12885833) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| NOV-13-2006 | CONDITIONAL NON-OPPOSITION TO PLAINTIFFS' MOTION FOR PREFERENCE PURSUANT TO C.C.P. SECTION 36(D) (TRANSACTION ID # 12886347) FILED BY DEFENDANT A.W. CHESTERTON COMPANY BURNHAM CORPORATION WEIL-MCLAIN BUFFALO PUMPS, INC. DURAMETALLIC CORPORATION | View |
| NOV-13-2006 | OPPOSITION TO PLAINTIFFS MOTION FOR TRIAL PREFERENCE (TRANSACTION ID # 12882563) FILED BY DEFENDANT GEORGIA-PACIFIC CORPORATION | View |
| NOV-06-2006 | NOTICE OF ENTRY OF DISMISSAL AND PROOF OF SERVICE (TRANSACTION ID # 12832293) FILED BY DEFENDANT NIBCO INC. | View |
| NOV-02-2006 | OPPOSITION TO PLAINTIFFS' MOTION FOR PREFERENCE [OPPOSITION] (TRANSACTION ID # 12808343) FILED BY DEFENDANT AMERICAN STANDARD INC. HILL BROTHERS CHEMICAL COMPANY INTERNATIONAL PAPER COMPANY JOHN CRANE INC. IMO INDUSTRIES INC. | View |
| NOV-02-2006 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # 12806126) AS TO DEFENDANT MUELLER COMPANY | View |
| NOV-02-2006 | TRIAL MOTION IN DEPT. 206, PLAINTIFFS MOTION FOR PREFERENCE CONTINUED FROM NOV-16-2006 TO TRIAL DEPT. MOTION AT NOV-28-2006, 2:30 PM IN DEPT. 611. MATTER REASSIGNED TO DEPT. 611 FOR ALL PURPOSES. (206) | View |
| OCT-31-2006 | NOTICE NOTICE OF ORDER REASSIGNING EXEMPT CASE, FILED BY PLAINTIFFS (TRANSACTION ID # 12783826) | View |

| Date | Description | Link | Amount |
|---|---|---|---|
| OCT-23-2006 | LAW AND MOTION, 302, PLAINTIFF EVERETT HOGGE'S MOTION FOR SANCTIONS WAS DENIED. PREVAILING PARTY TO SUBMIT PROPOSED ORDER. JUDGE: RONALD E. QUIDACHAY, REPORTER: BELDON YEE, CSR #2647 | | |
| OCT-23-2006 | MINI-MINUTES FOR OCT-23-2006 9:30 AM | | |
| OCT-23-2006 | MINI-MINUTES FOR OCT-23-2006 9:30 AM | | |
| OCT-23-2006 | MINI-MINUTES FOR OCT-23-2006 9:30 AM | | |
| OCT-23-2006 | MINI-MINUTES FOR OCT-23-2006 9:30 AM | | |
| OCT-20-2006 | DECLARATION OF LAWRENCE B. MARKS, M.D., IN SUPPORT OF TRIAL PREFERENCE (TRANSACTION ID # 12692430) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| OCT-20-2006 | DECLARATION OF J. RAE LOYKO IN SUPPORT OF PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12692430) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| OCT-20-2006 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR PREFERENCE(TRANSACTION ID # 12692430) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| OCT-20-2006 | NOTICE OF MOTION AND MOTION FOR PREFERENCE, PROOF OF SERVICE (TRANSACTION ID # 12692430) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA HEARING SET FOR NOV-16-2006 AT 09:30 AM IN DEPT 206 | View | 40.00 |
| OCT-19-2006 | REMOVED FROM ASBESTOS STATUS CONFERENCE CALENDAR ON JUN-26-2007. MATTER SINGLY ASSIGNED TO JUDGE CONWAY. (266) | | |
| OCT-19-2006 | SINGLE ASSIGNMENT TO JUDGE JOHN J CONWAY FOR ALL PURPOSES, CASE MANAGEMENT CONFERENCE SET FOR NOV-22-2006 AT 11:00 AM IN DEPT. 606. NOTICE SENT BY COURT. | | |
| OCT-19-2006 | ADDED TO CALENDAR FOR STATUS AND SETTING CONFERENCE (FOR PURPOSES OF SINGLE ASSIGNMENT) HEARING SET FOR OCT-19-2006 AT 01:30 PM IN DEPT 206 | View | |
| OCT-19-2006 | PLAINTIFFS OBJECTION TO DEFENDANT SB DECKING, INC.S JOINDER IN IMO INDUSTRIES INC.S MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS (TRANSACTION ID # 12676143) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |

| Date | Description | Link |
|---|---|---|
| OCT-25-2006 | CONDITIONAL NON-OPPOSITION TO PLAINTIFFS' MOTION FOR PREFERENCE PURSUANT TO C.C.P. SECTION 36(f) (TRANSACTION ID # 12733461) FILED BY DEFENDANT J.W. CHESTERTON COMPANY BURNHAM CORPORATION WEIL-MCLAIN BUFFALO PUMPS, INC. DURAMETALLIC CORPORATION | View |
| OCT-25-2006 | NOTICE NOTICE OF ORDER FOR SINGLE ASSIGNMENT AND CASE MANAGEMENT CONFERENCE (TRANSACTION ID # 12728980) | View |
| OCT-24-2006 | PEREMPTORY CHALLENGE (JUDGE JOHN J. CONWAY) FILED PURSUANT TO SECTION 170.6 OF THE CODE OF CIVIL PROCEDURE (TRANSACTION ID # 12718965) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| OCT-23-2006 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED (TRANSACTION ID # 12704472) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| OCT-23-2006 | ORDER DENYING DEFENDANT IMO INDUSTRIES, INC.'S MOTION FOR ORDER DISMISSING PLAINTIFFS' COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE FOR AN ORDER STAYING PLAINTIFFS' COMPLAINT ON THE SAME GROUNDS | View |
| OCT-23-2006 | LAW AND MOTION, 302, DEFENDANT SB DECKING, INC.'S MOTION FOR JOINDER OF ADDITIONAL PARTIES WAS DENIED. PREVAILING PARTY TO SUBMIT PROPOSED ORDER. JUDGE: RONALD E. QUIDACHAY, REPORTER: BELDON YEE, CSR #2647 | |
| OCT-23-2006 | LAW AND MOTION, 302, DEFENDANT GEORGIA-PACIFIC CORPORATION MOTION FOR JOINDER OF ADDITIONAL PARTIES WAS DENIED. PREVAILING PARTY TO SUBMIT PROPOSED ORDER. JUDGE: RONALD E. QUIDACHAY, REPORTER: BELDON YEE, CSR #2647 | |
| OCT-23-2006 | LAW AND MOTION, 302, DEFENDANT IMO INDUSTRIES INC.'S MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (VIRGINA) WAS DENIED. PREVAILING PARTY TO SUBMIT PROPOSED ORDER. JUDGE: RONALD E. QUIDACHAY, REPORTER: BELDON YEE, CSR #2647 | |
| OCT-23-2006 | LAW AND MOTION, 302, PLAINTIFF EVERETT HOGGE'S MOTION FOR SANCTIONS PURSUANT TO C.C.P. SECTION 128.7 AGAINST DEFENDANT IMO INDUSTRIES, INC., AND ITS COUNSEL, DOBBIE R. BAILEY AND THE LAW FIRM OF HOWARD ROME MARTIN RIDLEY, LLP WAS DENIED. PREVAILING PARTY TO SUBMIT PROPOSED ORDER. JUDGE: RONALD E. QUIDACHAY, REPORTER: BELDON YEE, CSR #2647 | |

| Date | Description | |
|---|---|---|
| OCT-19-2006 | PLAINTIFFS OBJECTION TO DEFENDANT GEORGIA PACIFIC CORPORATIONS JOINDER IN IMO INDUSTRIES INC;S MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS (TRANSACTION ID # 12674643) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | View |
| OCT-18-2006 | DEFENDANT IMO INDUSTRIES INC;S OPPOSITION TO PLAINTIFFS MOTION FOR SANCTIONS PURSUANT TO C.C.P. SECTION 128.7 AGAINST DEFENDANT IMO INDUSTRIES INC., AND ITS COUNSEL BOBBIE R. BAILEY AND THE LAW FIRM OF HOWARD ROME MARTIN RIDLEY, LLP [PURSUANT TO C.C.P. SECTIONS 128.7, 410.30(A) AND 418.10(A)(2)] (TRANSACTION ID # 12664888) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| OCT-18-2006 | DECLARATION OF BOBBIE R. BAILEY IN SUPPORT OF REPLY TO PLAINTIFFS OPPOSITION TO MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12665252) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| OCT-18-2006 | REPLY TO PLAINTIFFS OPPOSITION TO MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12665252) FILED BY DEFENDANT IMO INDUSTRIES INC. | |
| OCT-17-2006 | ORDER DENYING MOTION FOR PREFERENCE | View |
| OCT-17-2006 | ASBESTOS MOTION CALENDAR ON OCT-17-2006 IN 206, PLAINTIFFS MOTION FOR PREFERENCE -WAS HELD. THE COURT DENIED THE MOTION WITHOUT PREJUDICE. THE COURT WILL SINGLY ASSIGN THIS MATTER. NOTICE TO BE SENT BY COURT. WRITTEN ORDER PENDING JUDGE JOHN CONWAY, CLERK: R. GOULDING, REPORTER: JANET POND, CSR # 5292 (206) | |
| OCT-16-2006 | LAW AND MOTION 302, DEFENDANT SB DECKING, INC;S MOTION FOR JOINDER OF ADDITIONAL PARTIES IS CONTINUED TO OCTOBER 23, 2006 PER EX-PARTE ORDER. MATTER IS TO BE HEARD WITH PLAINTIFFS MOTION FOR SANCTION. JUDGE: RONALD E. QUIDACHAY, REPORTER: BELDON YEE, CSR #2647 | |
| OCT-16-2006 | LAW AND MOTION 302, DEFENDANT GEORGIA-PACIFIC CORPORATIONS MOTION FOR JOINDER OF ADDITIONAL PARTIES IS CONTINUED TO OCTOBER 23, 2006 PER EX-PARTE ORDER. MATTER IS TO BE HEARD WITH PLAINTIFFS MOTION FOR SANCTION. JUDGE: RONALD E. QUIDACHAY, REPORTER: BELDON YEE, CSR #2647 | |

| Date | Description | |
|---|---|---|
| OCT-16-2006 | LAW AND MOTION 302, DEFENDANT IMO INDUSTRIES INC;S MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS IS CONTINUED TO OCTOBER 23, 2006 PER EX-PARTE ORDER. MATTER IS TO BE HEARD WITH PLAINTIFFS MOTION FOR SANCTION. JUDGE: RONALD E. QUIDACHAY, REPORTER: BELDON YEE, CSR #2647 | |
| OCT-16-2006 | MINI-MINUTES FOR OCT-16-2006 9:30 AM | |
| OCT-16-2006 | MINI-MINUTES FOR OCT-16-2006 9:30 AM | |
| OCT-13-2006 | MINI-MINUTES FOR OCT-16-2006 9:30 AM | |
| OCT-12-2006 | REPLY MEMORANDUM IN SUPPORT OF MOTION FOR PREFERENCE (TRANSACTION ID # 12617772) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| OCT-12-2006 | DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFT IMO INDUSTRIES, INC;S MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLT ON THE GROUNDS OF FORUM NON CONVENIENS (TRANSACTION ID # 12612603) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | View |
| OCT-12-2006 | OPPOSITION TO DEFT IMO INDUSTRIES, INC;S MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPT ON THE SAME GROUNDS (TRANSACTION ID # 12612603) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | View |
| OCT-12-2006 | CONDITIONAL NON-OPPOSITION TO PLAINTIFFS' NOTICE OF MOTION AND MOTION TO ADVANCE CASE FOR PREFERENCE FILED BY DEFENDANT IMO INDUSTRIES INC. | |
| OCT-11-2006 | DECLARATION OF DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF PLAINTIFFS MOTION FOR SANCTIONS PURSUANT TO C.C.P. SECTION 128.7 AGAINST DEFENDANT IMO INDUSTRIES, INC., AND ITS COUNSEL BOBBIE R. BAILEY AND THE LAW FIRM OF HOWARD ROME MARTIN RIDLEY, LLP.; MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # 12603413) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | View |

| Date | Description | | Amount |
|------|-------------|---|--------|
| OCT-10-2006 | CONDITIONAL NON-OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12594030) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |
| OCT-10-2006 | DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF EX PARTE APPLIC FOR AN ORDER SHORTENING TIME TO SERVE AND FILE MOTION FOR SANCTIONS AGAINST DEFT IMO INDUSTRIES, INC. AND ITS COUNSEL OR IN THE ALTERNATIVE, TO CONTINUE HEARING OF DEFTS FORUM NON CONVENIENS MOTION (TRANSACTION ID # 12591852) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| OCT-10-2006 | EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO SERVE AND FILE MOTION FOR SANCTIONS AGAINST DEFT IMO INDUSTRIES, INC. AND ITS COUNSEL OR IN THE ALTERNATIVE, TO CONTINUE HEARING OF DEFTS FORUM NON CONVENIENS MOTION (TRANSACTION ID # 12591852) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | 40.00 |
| OCT-10-2006 | MOTION FOR JOINDER OF ADDITIONAL PARTIES, PROOF OF SERVICE / JOINDER IN MOTION BY IMO INDUSTRIES INC FOR ORDER DISMISSING COMPLT ON THE GROUNDS OF FORUM NON CONVENIENS (TRANSACTION ID # 12572300) FILED BY DEFENDANT SB DECKING, INC. HEARING SET FOR OCT-16-2006 AT 09:30 AM IN DEPT 302 | View | 40.00 |
| OCT-06-2006 | NOTICE OF MOTION AND MOTION FOR PREFERENCE (TRANSACTION ID # 12515162) FILED BY PLAINTIFF HOGGE, PRISCILLA MATHER HEARING SET FOR OCT-17-2006 AT 09:30 AM IN DEPT 206 | View | 40.00 |
| OCT-06-2006 | DECLARATION OF LAWRENCE B. MARKS, M.D., IN SUPPORT OF TRIAL PREFERENCE (TRANSACTION ID # 12571481) FILED BY PLAINTIFF HOGGE, PRISCILLA | View | |
| OCT-06-2006 | PROOF OF SERVICE OF JOINDER IN MOTION (TRANSACTION ID # 12565194) FILED BY DEFENDANT GEORGIA-PACIFIC CORPORATION | View | |
| OCT-06-2006 | MOTION FOR JOINDER OF ADDITIONAL PARTIES / JOINDER IN MOTION BY IMO INDUSTRIES INC. FOR ORDER DISMISSING COMPLT ON THE GROUNDS OF FORUM NON CONVENIENS (TRANSACTION ID # 12565194) FILED BY DEFENDANT GEORGIA-PACIFIC CORPORATION HEARING SET FOR OCT-16-2006 AT 09:30 AM IN DEPT 302 | View | 375.00 |
| OCT-05-2006 | DECLARATION OF LINDA L. NUSSER IN SUPPORT OF DEFENDANT THE GOODYEAR TIRE RUBBER COMPANYS SUPPLEMENTAL OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (CODE CIV. PROC. SECTION 36(D)) (TRANSACTION ID # 12556174) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |

| Date | Description | | Amount |
|------|-------------|---|--------|
| OCT-11-2006 | MOTION NOTICE OF MOTION AND MOTION FOR SANCTIONS PURSUANT TO C.C.P. SECTION 128.7 AGAINST DEFENDANT IMO INDUSTRIES, INC. AND ITS COUNSEL BOBBIE R. BAILEY AND THE LAW FIRM OF HOWARD ROME MARTIN RIDLEY, LLP., MEMORANDUM OF POINTS AND AUTHORITIES, PROOF OF SERVICE, POINTS AND AUTHORITIES (TRANSACTION ID # 12666413) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA HEARING SET FOR OCT-23-2006 AT 09:30 AM IN DEPT 302 | View | 40.00 |
| OCT-11-2006 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED GRANTING PLNTF'S EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO SERVE AND FILE MOTION FOR SANCTIONS PURSUANT TO C.C.P. SECTION 128.7 AGAINST DEFT. IMO INDUSTRIES, INC, AND ITS COUNSEL BOBBIE R. BAILEY AND THE LAW FIRM OF HOWARD ROME MARTIN & RIDLEY, LLP (TRANSACTION ID # 12666413) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| OCT-11-2006 | EXHIBIT A TO JOINDER BY DEFENDANT GEORGIA PACIFIC CORPORATION IN MOTION BY IMO INDUSTRIES INC. FOR ORDER DISMISSING COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS (TRANSACTION ID # 12690357) FILED BY DEFENDANT GEORGIA-PACIFIC CORPORATION | View | |
| OCT-11-2006 | OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12603163) FILED BY OTHER DESIGNATED COUNSEL FOR DEFENDANTS | View | |
| OCT-11-2006 | CONDITIONAL NON-OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE / CONDITIONAL NON PREFERENCE (TRANSACTION ID # 12602681) FILED BY DEFENDANT IMO INDUSTRIES INC. | View | |
| OCT-11-2006 | ADDED TO CALENDAR FOR PLAINTIFF'S MOTION FOR SANCTIONS PER EX PARTE ORDER OF OCTOBER 11, 2006 HEARING SET FOR OCT-23-2006 AT 09:30 AM IN DEPT 302 | View | |
| OCT-11-2006 | ORDER GRANTING PLAINTIFFS EX PARTE APPLICATION FOR AN ORDER SHORTENING TIME TO SERVE AND FILE MOTION FOR SANCTIONS PURSUANT TO CCP SECTION 128.7 AGAINST DEFENDANT IMO INDUSTRIES, INC. AND ITS COUNSEL BOBBIE R. BAILEY AND THE LAW FIRM OF HOWARD ROME MARTIN & RIDLEY, LLP, OR, IN THE ALTERNATIVE, TO CONTINUE HEARING OF DEFENDANTS FORUM NON CONVENIENS MOTION | | |
| OCT-10-2006 | CONDITIONAL NON-OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12596699) FILED BY DEFENDANT SIDNEY FACILITY MANAGEMENT, INC. FKA RICHARD KLINGER INC. | View | |
| OCT-10-2006 | DECLARATION OF JAMES C. PARKER IN SUPPORT OF CONDITIONAL NON-OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12594030) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | |

| Date | Description | | Amount |
|---|---|---|---|
| OCT-04-2006 | EXHIBITS A-C TO THE DECLARATION OF BOBBIE R. BAILEY IN SUPPORT OF MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12546486) FILED BY DEFENDANT IMO INDUSTRIES INC. | View | |
| OCT-04-2006 | DECLARATION OF BOBBIE R. BAILEY IN SUPPORT OF MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12546486) FILED BY DEFENDANT IMO INDUSTRIES INC. | View | |
| OCT-04-2006 | MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS, PROOF OF SERVICE, POINTS AND AUTHORITIES (TRANSACTION ID # 12546486) FILED BY DEFENDANT IMO INDUSTRIES INC. HEARING SET FOR OCT-16-2006 AT 09:30 AM IN DEPT 302 | View | 40.00 |
| OCT-04-2006 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MTN FOR PREFERENCE (TRANSACTION ID # 12542993) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| OCT-04-2006 | DECLARATION OF J. RAE LOVKO IN SUPPORT OF MOTION FOR PREFERENCE (TRANSACTION ID # 12542993) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| OCT-04-2006 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED SHORTENING TIME RE: MOTION FOR PREFERENCE (TRANSACTION ID # 12542775) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| OCT-03-2006 | DECLARATION OF BOBBIE R. BAILEY IN SUPPORT OF REPLY TO PLAINTIFFS OPPOSITION TO MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12531961) FILED BY DEFENDANT IMO INDUSTRIES INC. | View | |
| OCT-03-2006 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF EX PARTE APPLIC TO SPECIALLY SET MTN FOR ORDER DISMISSING PLTFS COMPLT (TRANSACTION ID # 12531961) FILED BY DEFENDANT IMO INDUSTRIES INC. | View | |

| Date | Description | |
|---|---|---|
| OCT-05-2006 | SUPPLEMENTAL OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12561174) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| OCT-05-2006 | DECLARATION OF DECLARATION OF LINDA L. NUSSER IN SUPPORT OF DEFENDANT LESLIE CONTROLS, INC.S SUPPLEMENTAL OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12558580) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| OCT-05-2006 | DEFENDANT LESLIE CONTROLS, INCS SUPPLEMENTAL OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12558580) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| OCT-05-2006 | DECLARATION OF OF LINDA L. NUSSER IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANYS SUPPLEMENTAL OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12555730) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View |
| OCT-05-2006 | INGERSOLL-RAND COMPANYS SUPPLEMENTAL OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12555730) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View |
| OCT-04-2006 | EXHIBITS E-J TO THE DECL OF BOBBIE R. BAILEY IN SUPPORT OF MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12546486) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| OCT-04-2006 | EXHIBIT D (PART 2 OF 2) TO THE DECL OF BOBBIE R. BAILEY IN SUPPORT OF MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12546486) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| OCT-04-2006 | EXHIBIT D (PART 1 OF 2) TO THE DECL OF BOBBIE R. BAILEY IN SUPPORT OF MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12546486) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |

| Date | Description | | Amount |
|---|---|---|---|
| SEP-08-2006 | AMENDED PROOF OF SERVICE RE DEFENDANT LESLIE CONTROLS, INC.S OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE AND DECLARATION OF LINDA L. NUSSER IN SUPPORT THEREOF [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12311331) | View | |
| SEP-08-2006 | AMENDED PROOF OF SERVICE RE DEFENDANT INGERSOLL-RAND COMPANYS OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE AND DECLARATION OF LINDA L. NUSSER IN SUPPORT THEREOF [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12310973) | View | |
| SEP-08-2006 | AMENDED PROOF OF SERVICE RE DEFENDANT THE GOODYEAR TIRE RUBBER COMPANYS OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE AND DECLARATION OF LINDA L. NUSSER IN SUPPORT THEREOF [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12310847) | View | |
| SEP-08-2006 | OPPOSITION CONDITIONAL NON-OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12306069) FILED BY DEFENDANT UNION CARBIDE CORPORATION | View | 335.00 |
| SEP-07-2006 | ANSWER TO COMPLAINT (TRANSACTION ID # 12299085) FILED BY DEFENDANT THORPE INSULATION COMPANY | View | |
| SEP-07-2006 | DECLARATION OF LINDA L. NUSSER IN SUPPORT OF OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12295635) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View | |
| SEP-07-2006 | OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12295655) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View | |
| SEP-07-2006 | DECLARATION OF LINDA L. NUSSER IN SUPPORT OF OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12295531) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View | |
| SEP-07-2006 | OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12295531) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View | |
| SEP-07-2006 | DECLARATION OF LINDA L. NUSSER IN SUPPORT OF DEFT THE GOODYEAR TIRE RUBBER COMPANYS OPPOSITION TO PLTFS MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12295130) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| SEP-07-2006 | OPPOSITION TO PLTFS MOTION FOR PREFERENCE [CODE CIV. PROC. SECTION 36(D)] (TRANSACTION ID # 12295130) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |

| Date | Description | | Amount |
|---|---|---|---|
| OCT-03-2006 | EX PARTE APPLICATION FOR ORDER / EX PARTE APPLIC TO SPECIALLY SET MOTION FOR ORDER FOR PREFERENCE, DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12531961) FILED BY DEFENDANT IMO INDUSTRIES INC | View | 40.00 |
| SEP-29-2006 | DECLARATION OF EMILY D. BERGSTROM IN OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12507610) FILED BY DEFENDANT INTERNATIONAL PAPER COMPANY | View | |
| SEP-29-2006 | OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE (TRANSACTION ID # 12507610) FILED BY DEFENDANT INTERNATIONAL PAPER COMPANY | View | |
| SEP-29-2006 | NOTICE OF TERMINATION OR MODIFICATION OF STAY, FILED BY DEFENDANT (TRANSACTION ID # 12507716) | View | |
| SEP-29-2006 | ORDER SHORTENING TIME RE: MOTION FOR PREFERENCE | View | |
| SEP-29-2006 | MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # 12497044) IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING AND SERVICE OF MTN FOR PREFERENCE IN TRIAL SETTING FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | View | |
| SEP-29-2006 | DECLARATION OF YOUNG S. LEE IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING AND SERVICE OF MOTION FOR PREFERENCE IN TRIAL SETTING; REQUEST FOR JUDICIAL NOTICE (TRANSACTION ID # 12497044) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| SEP-29-2006 | EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING AND SERVICE OF MOTION FOR PREFERENCE IN TRIAL SETTING (TRANSACTION ID # 12497044) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | 40.00 |
| SEP-28-2006 | ORDER DENYING PETITION FOR WRIT OF MANDATE, ETAL (A115301 #4) | View | |
| SEP-21-2006 | ASBESTOS MOTION CALENDAR ON SEP-21-2006 IN 206, PLAINTIFFS MOTION FOR PREFERENCE WAS NOT HELD AS THERE IS A STAY OF PROCEEDINGS IN THIS MATTER. JUDGE DAVID L. BALLATI; CLERK: R. GOULDING/V. MU; REPORTER: SUSAN LEE, CSR # 4280 (206) | View | |
| SEP-14-2006 | NOTICE OF CHANGE OF ADDRESS (TRANSACTION ID # 12361884) FILED BY ATTORNEY VASQUEZ, MICHAEL ANTHONY | View | |
| SEP-08-2006 | NOTICE OF STAY OF PROCEEDINGS (TRANSACTION ID # 12313581) FILED BY DEFENDANT SB DECKING, INC. | View | |

| Date | Description | | Amount |
|---|---|---|---|
| SEP-06-2006 | NOTICE OF MOTION AND MOTION FOR PREFERENCE; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF PLAINTIFFS'??? MOTION FOR PREFERENCE (TRANSACTION ID # 12205957) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA HEARING SET FOR SEP-21-2006 AT 09:30 AM IN DEPT 206 | View | 40.00 |
| AUG-29-2006 | PROOF OF SERVICE ON NOTICE OF ASSOCIATION OF ATTORNEY, VIA LEXISNEXIS FILE & SERVE (TRANSACTION ID # 12206499) FILED BY DEFENDANT HILL BROTHERS CHEMICAL COMPANY | View | |
| AUG-29-2006 | ASSOCIATION OF ATTORNEYS, (TRANSACTION ID # 12206499); BERRY, PHILLIP SAMUEL ADDED AS ATTORNEY FOR HILL BROTHERS CHEMICAL COMPANY | View | |
| AUG-28-2006 | DECLARATION OF BOBBIE R. BAILEY IN SUPPORT OF DEFENDANT IMO INDUSTRIES INC;S REPLY TO PLAINTIFFS OPPOSITION TO MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12203611) FILED BY DEFENDANT IMO INDUSTRIES INC. | View | |
| AUG-28-2006 | REPLY TO PLAINTIFFS OPPOSITION TO MOTION FOR ORDER DISMISSING PLAINTIFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLAINTIFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12203611) FILED BY DEFENDANT IMO INDUSTRIES INC. | View | |
| AUG-24-2006 | DECLARATION OF DECLARATION OF YOUNG S. LEE IN SUPPORT OF PLAINTIFF'S??? MOTION FOR PREFERENCE (TRANSACTION ID # 12175290) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| AUG-24-2006 | MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # 12175290) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| AUG-24-2006 | EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING AND SERVICE OF MOTION FOR PREFERENCE IN TRIAL SETTING (TRANSACTION ID # 12175290) | View | 40.00 |
| AUG-23-2006 | DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF OPPOSITION TO DEFT IMO INDUSTRIES, INC;S MOTION FOR ORDER DISMISSING PLTFFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLTFFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # 12195941) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |

| Date | Description | | Amount |
|---|---|---|---|
| SEP-06-2006 | LAW AND MOTION 302. DEFENDANT IMO INDUSTRIES INC;S MOTION FOR ORDER DISMISSING PLAINTIFFS' COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, NO ARGUMENT, AND THE MATTER WAS ORDERED OFF CALENDAR PER REQUEST OF PLAINTIFFS COUNSEL. THE COURT ADVISED THE PLAINTIFFS COUNSEL TO CALENDAR THIS MATTER WITHIN 90 DAYS FOR STATUS REPORT RE APPEAL. (302/ROG/KB/JHD/JMW YEE # 36/7 | | |
| SEP-06-2006 | CONDITIONAL NON-OPPOSITION TO PLAINTIFFS MOTION FOR PREFERENCE PURSUANT TO C.C.P. SECTION 36(D) (TRANSACTION ID # 12284971) FILED BY DEFENDANT A.W. CHESTERTON COMPANY BURNHAM CORPORATION WEIL-MCLAIN BUFFALO PUMPS, INC. DURAMETAL11C CORPORATION | View | |
| SEP-06-2006 | MINI-MINUTES FOR SEP-06-2006 9:30 AM | | |
| SEP-01-2006 | DEFENDANT GOULDS PUMPS, INC.??'S CONDITIONAL NON-OPPOSITION TO PLAINTIFFS??? MOTION FOR PREFERENCE (TRANSACTION ID # 12249195) | View | |
| AUG-31-2006 | ORDER FROM COA GRANTING REQUEST FOR IMMEDIATE STAY STAYING ALL PROCEEDINGS IN SUPERIOR COURT UNTIL FURTHER ORDER, ETAL (A115011 #4) | View | |
| AUG-30-2006 | ANSWER TO COMPLAINT (TRANSACTION ID # 12225979) FILED BY DEFENDANT HOPEMAN BROTHERS, INC. | View | |
| AUG-29-2006 | OPPOSITION TO PLAINTIFF EVERETT HOGGES EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING AND SERVICE OF MOTION FOR PREFERENCE (TRANSACTION ID # 12221696) FILED BY DEFENDANT SB DECKING, INC. | View | |
| AUG-29-2006 | LETTER BRIEF RE: PLAINTIFF'S EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING AND SERVICE OF MOTION FOR PREFERENCE IN TRIAL SETTING (TRANSACTION ID # 12218671) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| AUG-29-2006 | SUPPLEMENTAL DECLARATION OF DAVID H. HARPOLE, M.D., IN SUPPORT OF TRIAL PREFERENCE (TRANSACTION ID # 12205957) | View | |
| AUG-29-2006 | DECLARATION OF DECLARATION OF DAVID H. HARPOLE, M.D., IN SUPPORT OF TRIAL PREFERENCE (TRANSACTION ID # 12205957) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| AUG-29-2006 | DECLARATION OF YOUNG S. LEE IN SUPPORT OF PLAINTIFFS??? MOTION FOR PREFERENCE (TRANSACTION ID # 12205957) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |

## Page 94

| Date | Description | View | Amount |
|---|---|---|---|
| AUG-08-2006 | PROOF OF SERVICE BY MAIL ON MO FOR ORDER DISMISSING PLTFS COMPLT FILED BY DEFENDANT IMO INDUSTRIES INC. | | |
| AUG-08-2006 | DECLARATION OF BOBBIE B. BAILEY IN SUPP OF DEFT IMO INDUSTRIES INC.S MO FOR ORDER DISMISSING PLTFS COMPLT ON THE GROUNDS OF FORUM NON CONVENIENS FILED BY DEFENDANT IMO INDUSTRIES INC. | | 40.00 |
| AUG-08-2006 | MOTION FOR ORDER DISMISSING PLTFS COMPLT ON THE GROUNDS OF FORUM NON CONVENIENS, POINTS AND AUTHORITIES FILED BY DEFENDANT IMO INDUSTRIES INC. HEARING SET SEP-06-2006 AT 09:30 AM IN DEPT 302 | | |
| AUG-08-2006 | AMENDED PROOF OF SERVICE OF OPPOSITION TO DEFENDANT SB DECKING, INC.S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS DECLARATION OF LISA A. PHEATT IN SUPPORT OF OPPOSITION TO DEFENDANT SB DECKING, INC.S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS AND OPPOSITION TO DEFENDANT DENYING DEFENDANT SB DECKING, INC.S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS (TRANSACTION ID # I2004340) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| AUG-07-2006 | AMENDED PROOF OF SERVICE OF EVIDENTIARY OBJECTIONS AND OPPOSITION TO DEFENDANT CRANE CO.S PURPORTED JOINDER IN MOTION TO DISMISS OR STAY SUBMITTED BY CO-DEFENDANT HOFEMAN BROTHERS, INC. DECLARATION OF LISA A. PHEATT IN SUPPORT THEREOF (TRANSACTION ID # I2004340) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| AUG-07-2006 | ADDED TO CALENDAR FOR AMENDED NOTICE OF DEFENDANT HOFEMAN BROTHERS INC.S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS. HEARING SET FOR AUG-10-2006 AT 09:30 AM IN DEPT 302 | | |
| AUG-03-2006 | REPLY TO PLTFS OPPOSITION TO NON CONVENIENS MOTION FILED BY DEFENDANT SB DECKING, INC. | | |
| AUG-03-2006 | DECLARATION OF FLORENCE A. MCLAIN ISO DEFTS REPLY TO OPPOSITION TO NON CONVENIENS MOTION FILED BY DEFENDANT SB DECKING, INC. | | |
| AUG-03-2006 | DECLARATION OF CRISTINA CINCO MONAGHAN IN SUPPORT OF DEFT HOFMAN BROTHERS, INC.S REPLY TO PLTFS OPPOS TO MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS FILED BY DEFENDANT HOFEMAN BROTHERS, INC. | | |
| AUG-03-2006 | REPLY TO PLTFS OPPOS TO MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS FILED BY DEFENDANT HOFEMAN BROTHERS, INC. | | |
| AUG-01-2006 | ANSWER TO COMPLAINT (TRANSACTION ID # I1949976) FILED BY DEFENDANT VELAN VALVE CORP. | View | 335.00 |

## Page 93

| Date | Description | View | Amount |
|---|---|---|---|
| AUG-23-2006 | OPPOSITION TO DEFT IMO INDUSTRIES, INC.S MTN FOR ORDER DISMISSING PLTFS COMPLT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLTFS COMPLAINT ON THE SAME GROUNDS (TRANSACTION ID # I2195981) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| AUG-11-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT UNITED-INDUSTRIES INC. | View | 335.00 |
| AUG-10-2006 | ORDER DENYING DEFENDANT SB DECKING, INC'S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS. | View | |
| AUG-10-2006 | ORDER DENYING DEFENDANT HOFEMAN BROTHERS, INC'S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS. | View | |
| AUG-10-2006 | POS: OBJECTIONS TO PLTF'S EVIDENCE IN SUPPORT OF THEIR OPPOS TO MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS; SERVED ON PAUL HANLEY & HARLEY; AUG-09-06 FILED BY DEFENDANT HOFEMAN BROTHERS, INC. | | |
| AUG-10-2006 | LAW AND MOTION 302, DEFENDANT HOFEMAN BROTHERS, INC'S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS, ARGUED AND THE COURT ADOPTED ITS TENTATIVE RULING. MOTION DENIED. ORDER SIGNED IN OPEN COURT. (302/PHA/HE)ROBERT BALLAN # 5220 | | |
| AUG-10-2006 | LAW AND MOTION 302, DEFENDANT CRANE CO'S JOINDER IN MOTION TO DISMISS OR STAY SUBMITTED BY CO-DEFT HOFEMAN BROTHERS, INC. ARGUED AND THE COURT ADOPTED ITS TENTATIVE RULING. MOTION DENIED. ORDER SIGNED IN OPEN COURT. (302/PHA/HE)ROBERT BALLAN # 5220 | | |
| AUG-10-2006 | LAW AND MOTION 302, DEFENDANT SB DECKING, INC'S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS, ARGUED AND THE COURT ADOPTED ITS TENTATIVE RULING. MOTION DENIED. ORDER SIGNED IN OPEN COURT. (302/PHA/HE)ROBERT BALLAN # 5220 | | |
| AUG-10-2006 | MINI-MINUTES FOR AUG-10-2006 9:30 AM | | |
| AUG-10-2006 | MINI-MINUTES FOR AUG-10-2006 9:30 AM | | |
| AUG-10-2006 | MINI-MINUTES FOR AUG-10-2006 9:30 AM | | |
| AUG-09-2006 | ASBESTOS MOTION CALENDAR ON AUG-10-2006 IN DEPT. 206, MTN TO DISMISS OR STAY FOR FORUM NON CONVENIENS IS OFF CALENDAR - CALENDARED IN THE WRONG DEPARTMENT. (206) | | |
| AUG-09-2006 | OBJECTIONS TO PLTF'S EVIDENCE IN SUPPORT OF THEIR OPPOS. TO MTN TO DISMISS OR STAY FOR FORUM NON CONVENIENS FILED BY DEFENDANT HOFEMAN BROTHERS, INC. | | |

| Date | Description | | Amount |
|---|---|---|---|
| JUL-31-2006 | PROOF OF SERVICE BY MAIL ON PLTFS EVIDENTIARY OBJECTIONS & OPPOS TO DEFT CRANE CO.'S PURPORTED JOINDER IN MTN TO DISMISS OR STAY SUBMITTED BY CO-DEFT HOPEMAN BROTHERS, INC.; DECLARATION OF LISA A. PHEATT IN SUPPORT THEREOF(TRANSACTION ID # 11929223) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| JUL-31-2006 | PROOF OF SERVICE BY MAIL ON OPPOS TO DEFT SB DECKING, INC:S MTN TO DISMISS OR STAY FOR FORUM NON CONVENIENS; DECLARATION OF LISA A. PHEATT; [PROPOSED] ORDER (TRANSACTION ID # 11929223) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| JUL-28-2006 | DECLARATION OF LISA A. PHEATT IN SUPPORT OF PLAINTIFFS EVIDENTIARY OBJECTIONS AND OPPOSITION TO DEFENDANT CRANE CO.'S PURPORTED(JOINDER IN MOTION TO DISMISS OR STAY SUBMITTED BY CO-DEFENDANT HOPEMAN BROTHERS, INC.(TRANSACTION ID # 11925326) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| JUL-28-2006 | EVIDENTIARY OBJECTIONS AND OPPOSITION TO DEFENDANT CRANE CO.'S PURPORTED JOINDER IN MOTION TO DISMISS OR STAY SUBMITTED BY CO-DEFENDANT HOPEMAN BROTHERS, INC. (TRANSACTION ID # 11925326) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| JUL-28-2006 | DECLARATION OF LISA A. PHEATT IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT SB DECKING, INC:S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS (TRANSACTION ID # 11925326) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| JUL-28-2006 | OPPOSITION TO DEFENDANT SB DECKING, INC:S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS (TRANSACTION ID # 11925326) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| JUL-28-2006 | PROOF OF SERVICE OF PROOF OF SERVICE RE: PLAINTIFFS?? OPPOSITION TO DEFENDANT HOPEMAN BROTHERS, INC.??S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS; DECLARATION OF GLORIA E. CHUN (TRANSACTION ID # 11922118) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA SERVED ON JUL-25-2006, MAIL ON DEFENDANT HOPEMAN BROTHERS, INC. | View | |
| JUL-28-2006 | DECLARATION OF DECLARATION OF GLORIA E. CHUN IN SUPPORT OF PLAINTIFFS??? OPPOSITION TO DEFENDANT HOPEMAN BROTHERS, INC.??S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS WITH EXHIBITS (TRANSACTION ID # 11922118) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| JUL-28-2006 | OPPOSITION PLAINTIFFS??? OPPOSITION TO DEFENDANT HOPEMAN BROTHERS, INC.??S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS (TRANSACTION ID # 11922118) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |

P:\Wdocs\HBMAIN\01850\01261\00222865.DOC-8807

| Date | Description | | Amount |
|---|---|---|---|
| JUL-26-2006 | NOTICE OF ENTRY OF DISMISSAL AND PROOF OF SERVICE FILED BY DEFENDANT GARDNER DENVER, INC. FORMERLY KNOWN AS GARDNER DENVER MACHINERY, INC. | | |
| JUL-26-2006 | DECLINATION OF STIPULATION FOR COMMISSIONER AT TRIAL FILED BY DEFENDANT BORG-WARNER CORPORATION | | 335.00 |
| JUL-26-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT BORG-WARNER CORPORATION | View | |
| JUL-26-2006 | LAW AND MOTION, 302, DEFENDANT GARDNER DENVER, INC. MTN FOR ORDER DISMISSING PLNTFS COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALT., FOR AN ORDER STAYING PLNTFS COMPLAINT ON THE SAME GROUNDS, OFF CALENDAR PER MOVING PARTY. | | 335.00 |
| JUL-25-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT J.T. THORPE & SON, INC. | View | |
| JUL-24-2006 | JOINDER IN MOTION TO DISMISS OR STAY SUBMITTED BY CO-DEFT HOPEMAN BROTHERS, INC., PROOF OF SERVICE FILED BY DEFENDANT CRANE CO. HEARING SET FOR AUG-10-2006 AT 09:30 AM IN DEPT 302 | | 40.00 |
| JUL-21-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | 335.00 |
| JUL-21-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT SB DECKING, INC. | View | |
| JUL-20-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT FORD MOTOR COMPANY | View | 335.00 |
| JUL-20-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View | 335.00 |
| JUL-20-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT AURORA PUMP COMPANY | View | 335.00 |
| JUL-20-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT KENTILE FLOORS, INC. | View | 335.00 |
| JUL-20-2006 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT AS TO DEFENDANT GARDNER DENVER, INC. FORMERLY KNOWN AS GARDNER DENVER MACHINERY, INC. | | |
| JUL-20-2006 | OBJECTION TO HEARING BY COMMISSIONER/PRO TEM ACTING AS JUDGE FILED BY DEFENDANT KENTILE FLOORS, INC. | | |
| JUL-20-2006 | DEMAND FOR JURY FILED BY DEFENDANT AURORA PUMP COMPANY | | |
| JUL-19-2006 | MOTION FOR FORUM NON CONVENIENS, POINTS AND AUTHORITIES, DECLARATION FILED BY DEFENDANT SB DECKING, INC. HEARING SET FOR AUG-10-2006 AT 09:30 AM IN DEPT 302 | | 375.00 |
| JUL-19-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT MUELLER COMPANY | View | 335.00 |
| JUL-17-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT AMERICAN STANDARD INC. | View | 335.00 |

P:\Wdocs\HBMAIN\01850\01261\00222865.DOC-8807

## Page 98 table

| Date | Description | View | Amount |
|---|---|---|---|
| JUL-12-2006 | PROOF OF PERSONAL SERVICE OF NOTICE OF MOTION AND MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS; MEMO OF P/A DECLARATION FILED BY DEFENDANT HOPEMAN BROTHERS, INC. | | |
| JUL-12-2006 | DEMAND FOR JURY FILED BY DEFENDANT CRANE CO. | | 335.00 |
| JUL-12-2006 | ANSWER FOR JURY FILED BY DEFENDANT CRANE CO. | View | |
| JUL-12-2006 | EX PARTE APPLICATION FOR ORDER ADMITTING ATTORNEY DONALD A. POWELL PRO HAC VICE, VERIFIED APPLICATION, POINTS AND AUTHORITIES, DECLARATION FILED BY DEFENDANT INTERNATIONAL PAPER COMPANY | | 40.00 |
| JUL-12-2006 | EX PARTE APPLICATION FOR ORDER FOR A PROTECTIVE ORDER STAYING PLTFS DEPOSITION OR, ALTERNATIVELY, FOR AN ORDER SHORTENING TIME FOR NOTICE OF HEARING ON A PROTECTIVE ORDER STAYING DEPOSITIONS OF PLTF; ATTACHED MEMORANDUM OF P/A, DECLARATION FILED BY DEFENDANT HOPEMAN BROTHERS, INC. | | 40.00 |
| JUL-12-2006 | OBJECTION TO HEARING BY COMMISSIONER/PRO TEM ACTING AS JUDGE FILED BY DEFENDANT DURAMETALLIC CORPORATION | | |
| JUL-12-2006 | DEMAND FOR JURY FILED BY DEFENDANT DURAMETALLIC CORPORATION | | |
| JUL-11-2006 | DECLINATION OF STIPULATION FOR COMMISSIONER AT TRIAL FILED BY DEFENDANT NIBCO INC. | | |
| JUL-11-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT NIBCO INC. | View | 335.00 |
| JUL-11-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT YORK INTERNATIONAL CORPORATION | View | 335.00 |
| JUL-10-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT METALCLAD INSULATION CORPORATION | View | 335.00 |
| JUL-10-2006 | MTN FOR ORDER DISMISSING PLNTF'S COMPLAINT ON THE GROUNDS OF FORUM NON CONVENIENS, OR, IN THE ALT, FOR AN ORDER STAYING PLNTFS COMPLAINT ON THE SAME GROUNDS, PROOF OF SERVICE, POINTS AND AUTHORITIES, DECLARATION FILED BY DEFENDANT GARDNER DENVER, FORMERLY KNOWN AS GARDNER DENVER MACHINERY, INC. HEARING SET FOR AUG-04-2006 AT 09:30 AM IN DEPT 302 | | 375.00 |
| JUL-10-2006 | POS; NOTICE OF MOTION FOR ORDER DISMISSING PLTFS COMPLAINT ON THE GROUND OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLTFS COMPLAINT ON THE SAME GROUNDS; DECLARATION OF ALICE S. WANG IN SUPPORT FILED BY DEFENDANT GARDNER DENVER, INC. FORMERLY KNOWN AS GARDNER DENVER MACHINERY, INC. | | |

## Page 97 table

| Date | Description | View | Amount |
|---|---|---|---|
| JUL-17-2006 | OBJECTION TO STIPULATION OF HEARING BY COMMISSIONER HEWLETT FILED BY DEFENDANT SIDNEY FACILITY MANAGEMENT, INC. F/K/A RICHARD KLINGER INC. | | |
| JUL-17-2006 | OBJECTION TO COURT COMMISSIONER ACTING AS JUDGE PRO TEMPORE AT TRIAL FILED BY DEFENDANT SIDNEY FACILITY MANAGEMENT, INC. F/K/A RICHARD KLINGER INC. | | |
| JUL-17-2006 | DEMAND FOR JURY TRIAL AND ESTIMATE OF LENGTH OF TRIAL FILED BY DEFENDANT SIDNEY FACILITY MANAGEMENT, INC. F/K/A RICHARD KLINGER INC. | | |
| JUL-17-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT SIDNEY FACILITY MANAGEMENT, INC. F/K/A RICHARD KLINGER INC. | View | 335.00 |
| JUL-17-2006 | OBJECTION OF IMO INDUSTRIES INC. TO JUDGE PRO TEM AND/OR COMMISSIONER ASSIGNMENT FILED BY DEFENDANT IMO INDUSTRIES INC. | | |
| JUL-17-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT IMO INDUSTRIES INC. | View | 335.00 |
| JUL-14-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT DARCOID COMPANY OF CALIFORNIA | View | 335.00 |
| JUL-14-2006 | OBJECTION TO HEARING BY COMMISSIONER/PRO TEM ACTING AS JUDGE FILED BY DEFENDANT DARCOID COMPANY OF CALIFORNIA | | |
| JUL-13-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT SOCO WEST, INC. | View | 335.00 |
| JUL-13-2006 | AMENDED DECLARATION OF ROBERT S. KRAFT IN SUPPORT OF DEFT HOPEMAN BROTHERS, INC.'S MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS FILED BY DEFENDANT HOPEMAN BROTHERS, INC. | | |
| JUL-13-2006 | AMENDED NOTICE OF DEFT HOPEMAN BROTHERS, INC.'S MOTION AND MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS FILED BY DEFENDANT HOPEMAN BROTHERS, INC. | | |
| JUL-13-2006 | AMENDED MEMORANDUM OF P/A IN SUPPORT OF ITS MOTION TO DISMISS OR STAY FOR FORUM NON CONVENIENS FILED BY DEFENDANT HOPEMAN BROTHERS, INC. | | |
| JUL-13-2006 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED ADMITTING ATTORNEY DONALD A. POWELL PRO HAC VICE AS COUNSEL FOR INTERNATIONAL PAPER COMPANY FILED BY DEFENDANT INTERNATIONAL PAPER COMPANY | | |
| JUL-12-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT DURAMETALLIC CORPORATION | View | 335.00 |
| JUL-12-2006 | ORDER ADMITTING ATTORNEY DONALD A. POWELL PRO HAC VICE AS COUNSEL FOR INTERNATIONAL PAPER COMPANY | View | |

| Date | Docket Entry | Fee | View |
|---|---|---|---|
| JUL-10-2006 | POS: MOTION FOR ORDER DISMISSING PLTFS' COMPLAINT ON THE GROUND OF FORUM NON CONVENIENS, OR, IN THE ALTERNATIVE, FOR AN ORDER STAYING PLTFS' COMPLAINT ON THE SAME GROUNDS; DECLARATION OF ALICE S. WANG IN SUPPORT; FILED BY DEFENDANT GARDNER DENVER, INC. FORMERLY KNOWN AS GARDNER DENVER MACHINERY, INC. | | |
| JUL-07-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT JOHN CRANE INC. | 335.00 | View |
| JUL-07-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT UNION CARBIDE CORPORATION | 335.00 | View |
| JUL-07-2006 | OBJECTION TO STIPULATION OF HEARING BY COMMISSIONER HEWLETT FILED BY DEFENDANT CBS CORPORATION , A DELAWARE CORPORATION, F/K/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | | |
| JUL-07-2006 | OBJECTION TO COURT COMMISSIONER ACTING AS JUDGE PRO TEMPORE AT TRIAL FILED BY DEFENDANT CBS CORPORATION , A DELAWARE CORPORATION, F/K/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | | |
| JUL-07-2006 | DEMAND FOR JURY TRIAL AND ESTIMATE OF LENGTH OF TRIAL FILED BY DEFENDANT CBS CORPORATION , A DELAWARE CORPORATION, F/K/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | | |
| JUL-07-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT CBS CORPORATION , A DELAWARE CORPORATION, F/K/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | 335.00 | View |
| JUL-07-2006 | MTN TO DISMISS OR STAY FOR FORUM NON CONVENIENS, PROOF OF SERVICE, POINTS AND AUTHORITIES, DECLARATION FILED BY DEFENDANT HOPEMAN BROTHERS, INC.; HEARING SET FOR AUG-10-2006 AT 09:30 AM IN DEPT 206 | 375.00 | |
| JUL-07-2006 | OBJECTION TO HEARING BY COMMISSIONER/PRO TEM ACTING AS JUDGE FILED BY DEFENDANT UNION CARBIDE CORPORATION | | |
| JUL-07-2006 | OBJECTION TO HEARING BY COMMISSIONER/PRO TEM ACTING AS JUDGE FILED BY DEFENDANT JOHN CRANE INC. | | |
| JUL-07-2006 | DEMAND FOR JURY FILED BY DEFENDANT JOHN CRANE INC. | | |
| JUL-03-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT INTERNATIONAL PAPER COMPANY | 335.00 | View |
| JUL-03-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT WARREN PUMPS, INC. | 335.00 | View |

| Date | Docket Entry | Fee | View |
|---|---|---|---|
| JUN-30-2006 | OBJECTION TO STIP OF HRG BY COMMISSIONER FILED BY DEFENDANT BUFFALO PUMPS, INC. | | |
| JUN-30-2006 | DEMAND FOR JURY FILED BY DEFENDANT BUFFALO PUMPS, INC. | | |
| JUN-30-2006 | DEMAND FOR JURY FILED BY DEFENDANT A.W. CHESTERTON COMPANY | | |
| JUN-30-2006 | OBJECTION TO STIP OF HRG BY COMMISSIONER FILED BY DEFENDANT A.W. CHESTERTON COMPANY | | |
| JUN-30-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT HONEYWELL INTERNATIONAL, INC. F/K/A ALLIEDSIGNAL INC. S/I/I TO THE BENDIX CORPORATION | 335.00 | View |
| JUN-30-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT A.W. CHESTERTON COMPANY | 335.00 | View |
| JUN-30-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT BUFFALO PUMPS, INC. | 335.00 | View |
| JUN-30-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT CARRIER CORPORATION | 335.00 | View |
| JUN-29-2006 | ORDER : STIPULATION RE: RELEASE OF RECORDS, AND ORDER | | |
| JUN-29-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT GOULDS PUMPS, INC. | 335.00 | View |
| JUN-27-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT WEIL-MCLAIN | 335.00 | View |
| JUN-27-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT BURNHAM CORPORATION | 335.00 | View |
| JUN-27-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT HILL BROTHERS CHEMICAL COMPANY | 335.00 | View |
| JUN-27-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | | |
| JUN-27-2006 | OBJECTION TO HEARING BY COMMISSIONER/PRO TEM ACTING AS JUDGE FILED BY DEFENDANT WEIL-MCLAIN | | |
| JUN-27-2006 | DEMAND FOR JURY TRIAL AND ESTIMATE OF LENGTH OF TRIAL FILED BY DEFENDANT WEIL-MCLAIN | | |
| JUN-27-2006 | OBJECTION TO HEARING BY COMMISSIONER/PRO TEM ACTING AS JUDGE FILED BY DEFENDANT BURNHAM CORPORATION | | |
| JUN-27-2006 | DEMAND FOR JURY TRIAL AND ESTIMATE OF LENGTH OF TRIAL FILED BY DEFENDANT BURNHAM CORPORATION | | |
| JUN-23-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT LESLIE CONTROLS, INC. | 335.00 | View |
| JUN-23-2006 | DEMAND FOR JURY FILED BY DEFENDANT LESLIE CONTROLS, INC. | | |
| JUN-22-2006 | DEMAND FOR JURY FILED BY DEFENDANT INGERSOLL-RAND COMPANY | | |
| JUN-22-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT INGERSOLL-RAND COMPANY | 335.00 | View |

| | | | |
|---|---|---|---|
| JUN-22-2006 | DEMAND FOR JURY TRIAL FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | | |
| JUN-21-2006 | ANSWER TO COMPLAINT FILED BY DEFENDANT SEPCO CORPORATION | View | 335.00 |
| JUN-21-2006 | DEMAND FOR JURY FILED BY DEFENDANT SEPCO CORPORATION | | |
| JUN-02-2006 | NOTICE TO PLAINTIFF | View | |
| JUN-02-2006 | ASBESTOS, COMPLAINT FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA AS TO DEFENDANT A.W. CHESTERTON COMPANY AMERICAN STANDARD INC ASBESTOS CORPORATION LTD AURORA PUMP COMPANY DOES 1-800 ALL ASBESTOS DEFENDANTS SUMMONS ISSUED, JUDICIAL COUNCIL CIVIL CASE COVER SHEET FILED CASE MANAGEMENT CONFERENCE SCHEDULED FOR JUN-20-2007 | View | 335.00 |

P:\Wdocs\HBMANA\01B500\12S\1002228B3.DOC-#807