# EXHIBIT 1

## PART 1

# Superior Court of California, County of San Francisco

Case Number: CGC-06-452846
Title: EVERETT HOGGE et al VS. A.W. CHESTERTON COMPANY et al
Cause of Action: ASBESTOS
Generated: Jun-07-2007 5:36 pm PST

Register of Actions   Parties   Attorneys   Calendar   Payments   Documents

## Register of Actions

Date Range: First Date [Jun-02-2006] Last Date [Jun-07-2007]   (Dates must be entered as MMM-DD-YYYY)

[Descending Date Sequence ▼]   [Submit]

| Date | Proceedings | Document | Fee |
| --- | --- | --- | --- |
| JUN-07-2007 | ORDER TAKING DEFENDANT BUFFALO PUMPS INC. MOTION FOR SUMMARY JUDGMENT AND MOTION FOR SUMMARY ADJUDICATION OFF CALENDAR | View | |
| JUN-07-2007 | LAW AND MOTION 301. PREVIOUSLY SUBMITTED ON MAY 3, 2007, DEFENDANT BUFFALO PUMPS INC.'S MOTION FOR SUMMARY JUDGMENT IS OFF CALENDAR, PARTIES HAVE SETTLED. JUDGE PETER J. BUSCH | | |
| JUN-04-2007 | PROOF OF SERVICE (TRANSACTION ID # 15095679) FILED BY DEFENDANT JOHN CRANE INC. | View | |
| JUN-04-2007 | DECLARATION OF ROBERT L. NELDER IN SUPPORT OF DEFENDANT JOHN CRANE INC.'S TRIAL BRIEF TO EXCLUDE DEPOSITION TESTIMONY OF PLAINTIFF EVERETT HOGGE AND DEPOSITION TESTIMONY EXHIBITS (TRANSACTION ID # 15095679) FILED BY DEFENDANT JOHN CRANE INC. | View | |
| JUN-04-2007 | TRIAL BRIEF OF DEFENDANT JOHN CRANE INC. TO EXCLUDE DEPOSITION TESTIMONY OF EVERETT HOGGE AND DEPOSITION EXHIBITS (TRANSACTION ID # 15095679) FILED BY DEFENDANT JOHN CRANE INC. | View | |
| JUN-04-2007 | ASBESTOS JURY TRIAL, STAYED, PENDING FEDERAL COURT DECISION; TRIAL CONTINUED TO JUN-11-2007 AT 8:30 AM IN DEPT 611; JUDGE: DIANE ELAN WICK; REPORTER: CANDACE YOUNT; CLERK: RANI EDWARDS; DEPT. 611 | | |
| JUN-04-2007 | MINUTES FOR JUN-04-2007 8:30 AM | View | |
| JUN-01-2007 | NOTICE TO STATE COURT AND TO ALL PARTIES OF REMOVAL TO UNITED STATES DISTRICT COURT (TRANSACTION ID # 15087064) FILED BY DEFENDANT JOHN CRANE INC. | View | |

| Date | Proceedings | Document | Fee |
| --- | --- | --- | --- |
| JUN-01-2007 | SUPPLEMENTAL DECLARATION OF ROBERT L. BARROW IN SUPPORT OF PLAINTIFFS AMENDED RESPONSE TO JOHN CRANE INC.'S OBJECTIONS TO THE DEPOSITION DESIGNATIONS OF EVERETT HOGGES DEPOSITION TESTIMONY (TRANSACTION ID # 15086839) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| JUN-01-2007 | ORDER GRANTING DEFENDANT BORG-WARNER CORPORATION'S MOTION FOR SUMMARY JUDGMENT | View | |
| JUN-01-2007 | PROOF OF SERVICE BY ELECTRONIC SERVICE OF REQUEST FOR DISMISSAL (TRANSACTION ID # 15085117) FILED BY DEFENDANT HILL BROTHERS CHEMICAL COMPANY | View | |
| JUN-01-2007 | DISMISSAL WITH PREJUDICE OF COMPLAINT (TRANSACTION ID # 15085117) AS TO DEFENDANT HILL BROTHERS CHEMICAL COMPANY | View | |
| MAY-31-2007 | DESIGNATED PAGE-LINE TESTIMONY OF DOUGLAS FOWLER PH.D. (TRANSACTION ID # 15070252) FILED BY DEFENDANT JOHN CRANE INC. | View | |
| MAY-29-2007 | PER DIEM FEES DEPOSITED BY DEFENDANT HILL BROTHERS CHEMICAL COMPANY INTERNATIONAL PAPER COMPANY JOHN CRANE INC. AMERICAN STANDARD INC. IMO INDUSTRIES INC. | | 1540.00 |
| MAY-25-2007 | ASBESTOS JURY TRIAL, RESUMED MAY-25-2007 FOR PLAINTIFF'S CASE. CONTINUED TO JUN-04-2007 AT 8:30 AM IN 611. JUDGE: DIANE ELAN WICK; REPORTER: CANDACE YOUNT; CLERK: DAVID SWANSON; DEPT. 611 | | |
| MAY-25-2007 | DECLARATION OF LAI LAM (TRANSACTION ID # 15022149) FILED BY DEFENDANT JOHN CRANE INC. | View | |
| MAY-25-2007 | DECLARATION OF ROBERT L. NELDER; EXHIBIT A AND B (TRANSACTION ID # 15022149) FILED BY DEFENDANT JOHN CRANE INC. | View | |
| MAY-25-2007 | MOTION TO AUGMENT ITS EXPERT WITNESS LIST TO SUBSTITUTE KIM ANDERSON, PH.D. FOR DOUGLAS FOWLER, PH.D. PROOF OF SERVICE (TRANSACTION ID # 15022149) FILED BY DEFENDANT JOHN CRANE INC. | View | |
| MAY-24-2007 | ASBESTOS JURY TRIAL, OPENING STATEMENT, PLAINTIFF'S CASE IN CHIEF, JUDGE:DIANE WICK, CLERK:DANIAL LEMIRE, REPORTER:CANDACE YOUNT, CONTINUED TO MAY-25-2007 AT 8:00 AM IN 611. | | |
| MAY-24-2007 | AMENDED RESPONSE TO JOHN CRANE INC.'S OBJECTIONS TO THE DEPOSITION DESIGNATIONS OF EVERETT HOGGES DEPOSITION TESTIMONY (TRANSACTION ID # 15000943) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | 40.00 |
| MAY-24-2007 | MINUTES FOR MAY-24-2007 8:30 AM | View | |

| Date | Description | |
|---|---|---|
| MAY-23-2007 | DECLARATION OF ROBERT ADLER IN SUPPORT OF MOTION TO RECONSIDER REQUEST FOR ALLOWING THE PLAINTIFF TO TESTIFY BY SATELLITE-FED VIDEO (TRANSACTION ID # 14991685) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-23-2007 | JURY TRIAL RESUMED IN DEPT. 611. OPENING STATEMENTS MADE AND WIT S/E FOR PLTF. MAY-23-2007 CONTINUED TO MAY-24-2007 AT 8:30 AM IN 611. JUDGE: DIANE ELAN WICK; REPORTER: CANDACE YOUNT; CLERK: DAVID SWANSON; DEPT. 611 - | View |
| MAY-23-2007 | MINUTES FOR MAY-23-2007 8:30 AM | |
| MAY-23-2007 | JURY TRIAL CONTINUED TO MAY-23-2007 AT 8:30 AM IN DEPT. 611 - JUDGE: DIANE ELAN WICK; REPORTER: CANDACE YOUNT; CLERK: RANI EDWARDS; DEPT. 611 | View |
| MAY-22-2007 | RESPONSE TO JOIN CRANE, INC'S OBJECTIONS TO THE DEPOSITION DESIGNATIONS OF EVERETT HOGGES DEPOSITION TESTIMONY (TRANSACTION ID # 14966911) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-22-2007 | OPPOSITION TO PLAINTIFFS MOTION TO ALLOW PLAINTIFF TO TESTIFY USING SATELLITE TRANSMISSION (TRANSACTION ID # 14963664) FILED BY DEFENDANT JOHN CRANE INC. | View |
| MAY-21-2007 | JURY IMPANELED & SWORN @ 1:40 P.M. ON MAY-21-2007. TRIAL CONTINUED TO MAY-22-2007 AT 8:30 AM IN DEPT. 611 | View |
| MAY-21-2007 | DECLARATION OF ROBERT L NELDER IN SUPPORT OF DEFENDANT JOHN CRANE INC'S OBJECTIONS TO DESIGNATED TESTIMONY OF PLAINTIFF EVERETT HOGGE (TRANSACTION ID # 14946881) FILED BY DEFENDANT JOHN CRANE INC. | |
| MAY-21-2007 | PAGE AND LINE COUNTER DESIGNATIONS FOR THE DEPOSITION OF EVERETT HOGGE (TRANSACTION ID # 14946511) FILED BY DEFENDANT JOHN CRANE INC. | View |
| MAY-21-2007 | OBJECTIONS TO DESIGNATED TESTIMONY OF PLAINTIFF EVERETT HOGGE (TRANSACTION ID # 14946380) FILED BY DEFENDANT JOHN CRANE INC. | View |
| MAY-21-2007 | MINUTES FOR MAY-21-2007 8:30 AM | |
| MAY-21-2007 | MOTION TO ALLOW PLAINTIFF TO TESTIFY USING LIVE SATELLITE TRANSMISSION; DECLARATION OF STEPHEN A. HEALY (TRANSACTION ID # 14945021) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-18-2007 | ASBESTOS JURY TRIAL SET FOR MAY-18-2007 CONTINUED TO MAY-21-2007 AT 8:30 AM IN DEPT 611 FOR JURY SELECTION; JUDGE: DIANE ELAN WICK; REPORTER: CANDACE YOUNT; CLERK: RANI EDWARDS; DEPT. 611 | |
| MAY-18-2007 | MINUTES FOR MAY-18-2007 9:00 AM | View |

| Date | Description | |
|---|---|---|
| MAY-17-2007 | ASBESTOS JURY TRIAL; JURY HARD SHIPPING; CONTINUED TO MAY-18-2007 AT 9:00 A.M IN DEPT. 611 - JUDGE: DIANE ELAN WICK; REPORTER: NOT REPORTED; CLERK: RANI EDWARDS; DEPT. 611 - | View |
| MAY-17-2007 | DISMISSAL WITH PREJUDICE OF COMPLAINT (TRANSACTION ID # 14928858) AS TO DEFENDANT PARKER HANNIFIN | View |
| MAY-17-2007 | MINUTES FOR MAY-17-2007 9:00 AM | |
| MAY-16-2007 | JUDGE: DIANE ELAN WICK; REPORTER: NOT REPORTED; CLERK: RANI EDWARDS; DEPT. 611 - ASBESTOS JURY TRIAL SET FOR MAY-16-2007 CONTINUED TO MAY-17-2007 AT 9:00 AM IN DEPT. 611 FOR JURY HARDSHIPPING | View |
| MAY-16-2007 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # 14902612) AS TO DEFENDANT NON CRANE COMPANY | View |
| MAY-16-2007 | SETTLEMENT CONFERENCE HELD. CASE SETTLED EXCEPT FOR DEFT JOHN CRANE. (D220) | |
| MAY-16-2007 | ASBESTOS SETTLEMENT CONFERENCE SET FOR MAY-15-2007, SETTLEMENT CONFERENCE HELD. CONTINUED TO MAY-16-2007 AT 10:00 AM IN 220. (D220) | View |
| MAY-15-2007 | JUDGE: DIANE ELAN WICK; REPORTER: NOT REPORTED; CLERK: RANI EDWARDS; DEPT. 611 - ASBESTOS JURY TRIAL; PRE-TRIAL MATTERS HEARD; TRIAL CONTINUED TO MAY-16-2007 AT 9:30 AM IN DEPT. 611 | |
| MAY-15-2007 | MINUTES FOR MAY-15-2007 9:30 AM | |
| MAY-15-2007 | MOTION IN LIMINE #4 (TRANSACTION ID # 14884891) FILED BY DEFENDANT JOHN CRANE INC. | View |
| MAY-14-2007 | JUDGE: DIANE ELAN WICK; REPORTER: NOT REPORTED; CLERK: RANI EDWARDS; DEPT. 611 - ASBESTOS JURY TRIAL; CONFERRED ON MOTIONS IN LIMINE; COURT AND COUNSEL CONFERRED ON MOTIONS IN LIMINE TO BE ARGUED; ON GOING SETTLEMENT CONFERENCE WITH JUDGE ROBERTSON; TRIAL CONTINUED TO MAY-15-2007 AT 9:30 AM IN DEPT. 611 | View |
| MAY-14-2007 | ASBESTOS SETTLEMENT CONFERENCE SET FOR MAY-14-2007, SETTLEMENT CONFERENCE HELD. CONTINUED TO MAY-15-2007 AT 8:45 AM IN 220. NOT REPORTED. (D220) | View |
| MAY-14-2007 | MINUTES FOR MAY-14-2007 9:30 AM | |
| MAY-14-2007 | DEFENDANTS MOTION IN LIMINE TO PRECLUDE DOCUMENTS DATED AFTER DECEDENT'S LAST ALLEGED EXPOSURE TO THEIR PRODUCTS OR CONDUCT (TRANSACTION ID # 14859373) FILED BY DEFENDANT A.W. CHESTERTON COMPANY | View |

| Date | Description | |
|------|-------------|---|
| MAY-11-2007 | JUDGE: DIANE ELAN WICK, REPORTER: NOT REPORTED; CLERK: KANI EDWARDS; DEPT. 611 - ASBESTOS JURY TRIAL, INFORMAL PRE-TRIAL DISCUSSIONS HELD; TRIAL CONTINUED TO MAY-14-2007 AT 9:30 AM IN DEPT. 611 | |
| MAY-14-2007 | ASBESTOS SETTLEMENT CONFERENCE SET FOR MAY-11-2007, SETTLEMENT CONFERENCE HELD. CONTINUED TO MAY-14-2007 AT 9:30 AM IN 220. (D220) | |
| MAY-14-2007 | PLAINTIFFS NON-OPPOSITION TO DR/RAIL AS MOTION IN LIMINE TO DISCLOSE THE IDENTITY OF REMAINING DEFENDANTS (TRANSACTION ID # 14818762) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-14-2007 | PLAINTIFFS OPPOSITION TO CRANE COS MOTION IN LIMINE REGARDING PUNITIVE DAMAGES (TRANSACTION ID # 14818762) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-14-2007 | PLAINTIFFS OPPOSITION TO CRANE COS MOTION IN LIMINE TO EXCLUDE WITNESS ROBERT JOHNSON (TRANSACTION ID # 14818762) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-14-2007 | PLAINTIFFS OPPOSITION TO CRANE COS MOTION IN LIMINE RE: LIABILITY FOR OTHERS PRODUCTS (TRANSACTION ID # 14818762) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-14-2007 | PLAINTIFFS OPPOSITION TO CRANE COS MOTION IN LIMINE TO EXCLUDE PLAINTIFFS CLAIM FOR LOSS OF FUTURE HOUSEHOLD SERVICES (TRANSACTION ID # 14818762) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-14-2007 | PLAINTIFFS OPPOSITION TO CRANE COS MOTION IN LIMINE TO EXCLUDE EVIDENCE OF MEDICAL CASE REPORTS (TRANSACTION ID # 14818762) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-14-2007 | PLAINTIFFS NON-OPPOSITION TO CRANE COS MOTION IN LIMINE REGARDING TRADE ORGANIZATIONS OF WHICH IT WAS NOT A MEMBER (TRANSACTION ID # 14818762) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-14-2007 | PLAINTIFFS GLOBAL OPPOSITION TO ALL MOTIONS IN LIMINE ALREADY ADDRESSED AND COVERED BY THE COURTS RULINGS ON ITS "IN LIMINE MOTIONS" DATED MAY 7, 2007 (TRANSACTION ID # 14818762) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-14-2007 | PLAINTIFFS OPPOSITION TO CRANE COS MOTION IN LIMINE REGARDING MEDICAL EXPENSES (TRANSACTION ID # 14818762) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| MAY-10-2007 | ASBESTOS SETTLEMENT CONFERENCE SET FOR MAY-10-2007, SETTLEMENT CONFERENCE HELD. CONTINUED TO MAY-11-2007 AT 10:00 AM IN 220. (D220) | |

| Date | Description | |
|------|-------------|---|
| MAY-14-2007 | DEFENDANT A.W. CHESTERTON COMPANYS MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF WILLIAM LONGO REGARDING GASKET AND PACKING "WORK SIMULATIONS" (TRANSACTION ID # 14859373) | View |
| MAY-14-2007 | EXHIBITS C, D, E AND F TO DEFENDANT A W CHESTERTON COMPANYS MOTION IN LIMINE TO PRECLUDE EXPERT TESTIMONY CONCERNING FIBER RELEASE FROM CLOTHING, CLOTH OR SURFACE DUST; PROOF OF SERVICE (TRANSACTION ID # 14859373) | View |
| MAY-14-2007 | EXHIBITS A AND B TO DEFENDANT A W CHESTERTON COMPANYS MOTION IN LIMINE TO PRECLUDE EXPERT TESTIMONY CONCERNING FIBER RELEASE FROM CLOTHING, CLOTH OR SURFACE DUST; PROOF OF SERVICE (TRANSACTION ID # 14859373) | View |
| MAY-14-2007 | DEFENDANT A.W. CHESTERTON COMPANYS MOTION IN LIMINE TO PRECLUDE EXPERT TESTIMONY CONCERNING FIBER RELEASE FROM CLOTHING, CLOTH OR SURFACE DUST; PROOF OF SERVICE (TRANSACTION ID # 14859373) | View |
| MAY-14-2007 | EXHIBITS E, F, G, H AND I TO DEFENDANT A W CHESTERTON COMPANYS MOTION IN LIMINE TO EXCLUDE EVIDENCE BASED ON THE USE OF INDIRECT TRANSMISSION ELECTRON MICROSCOPY; PROOF OF SERVICE (TRANSACTION ID # 14859373) FILED BY DEFENDANT A.W. CHESTERTON COMPANY | View |
| MAY-14-2007 | EXHIBIT D TO DEFENDANT A W CHESTERTON COMPANYS MOTION IN LIMINE TO EXCLUDE EVIDENCE BASED ON THE USE OF INDIRECT TRANSMISSION ELECTRON MICROSCOPY; PROOF OF SERVICE (TRANSACTION ID # 14859373) FILED BY DEFENDANT A.W. CHESTERTON COMPANY | View |
| MAY-14-2007 | DEFENDANT A.W. CHESTERTON COMPANYS MOTION IN LIMINE TO EXCLUDE EVIDENCE BASED ON THE USE OF INDIRECT TRANSMISSION ELECTRON MICROSCOPY; EXHIBITS A - C; PROOF OF SERVICE (TRANSACTION ID # 14859373) | View |
| MAY-14-2007 | DEFENDANTS MOTION IN LIMINE TO PRECLUDE OPINION TESTIMONY OF PLAINTIFFS LAY WITNESSES ON WHETHER CERTAIN PRODUCTS CONTAINED ASBESTOS (TRANSACTION ID # 14859373) FILED BY DEFENDANT A.W. CHESTERTON COMPANY | View |
| MAY-14-2007 | DEFENDANT A W CHESTERTON COMPANYS INDEX TO MOTIONS IN LIMINE AND TRIAL BRIEF (TRANSACTION ID # 14859373) | View |
| MAY-14-2007 | LETTER TO ALL COUNSEL TAKING THE DEPOSITION OF MARTHA HERIC OFF-CALENDAR (TRANSACTION ID # 14858063) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-11-2007 | ORDER AMENDED ORDER GRANTING DEFENDANTS LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE & RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION | View |

| Date | Description | View | |
|---|---|---|---|
| MAY-10-2007 | JUDGE: DIANE ELAN WICK; REPORTER: CANDACE YOINT; CLERK: RANI EDWARDS; DEPT. 611 ASBESTOS JURY PRE-TRIAL DISCUSSION HELD; ONGOING SETTLEMENT CONFERENCE WITH JUDGE ROBERTSON; TRIAL CONTINUED TO MAY-11-2007 AT 9:30 AM IN DEPT. 611 | | |
| MAY-10-2007 | ORDER DENYING PLAINTIFF'S EX PARTE APPLICATION TO SHORTEN TIME TO HEAR MOTION TO AUGMENT EXPERT WITNESS LIST TO ADD NON-RETAINED EXPERT HERBERT STANLEY | View | |
| MAY-10-2007 | DECLARATION OF CHRISTOPHER D. STRUNK CONCERNING VARIOUS DISCOVERY MOTIONS (TRANSACTION ID # 14794700) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| MAY-10-2007 | PROOF OF SERVICE RE DEFENDANT CRANE CO.S MOTIONS IN LIMINE (TRANSACTION ID # 14790389) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | MOTION IN LIMINE TO REQUIRE PLAINTIFFS TO MAKE AN OFFER OF PROOF CONCERNING THE EVIDENCE SUPPORTING THEIR CLAIM FOR MEDICAL EXPENSES AND TO EXCLUDE SPECULATIVE EVIDENCE OF MEDICAL EXPENSES (TRANSACTION ID # 14790389) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | MOTION IN LIMINE REGARDING PUNITIVE DAMAGES (TRANSACTION ID # 14790389) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | MOTION IN LIMINE (TRANSACTION ID # 14781108) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | INDEX OF NON-CALIFORNIA AUTHORITIES IN SUPPORT OF CRANE CO.S MOTION IN LIMINE TO PRECLUDE EVIDENCE OR ARGUMENT REGARDING DEFENDANTS ALLEGED LIABILITY FOR OTHER MANUFACTURERS PRODUCTS (TRANSACTION ID # 14781108) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | MOTION IN LIMINE (TRANSACTION ID # 14781108) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | MOTION IN LIMINE (TRANSACTION ID # 14781108) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | MOTION IN LIMINE (TRANSACTION ID # 14781108) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | MOTION IN LIMINE (TRANSACTION ID # 14781108) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | MOTION IN LIMINE (TRANSACTION ID # 14781108) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | MOTION IN LIMINE (TRANSACTION ID # 14781108) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-10-2007 | MOTION IN LIMINE (TRANSACTION ID # 14781108) FILED BY DEFENDANT CRANE CO. | View | |

| Date | Description | View | |
|---|---|---|---|
| MAY-10-2007 | MOTION IN LIMINE (TRANSACTION ID # 14781108) FILED BY DEFENDANT CRANE CO. | View | |
| MAY-09-2007 | ASBESTOS JURY TRIAL HELD 5/9/07 - COURT AND COUNSEL CONFERRED ON PRE-TRIAL MATTERS, COUNSEL PARTICIPATED IN SETTLEMENT DISCUSSIONS WITH JUDGE ROBERTSON - TRIAL IS CONTINUED TO MAY 10, 2007 AT 9:30 AM IN DEPARTMENT 611 (COUNSEL APPEARANCE IN DEPT. 611 CONTINGENT UPON SETTLEMENT CONFERENCE SCHEDULE SET BY JUDGE ROBERTSON). JUDGE DIANE ELAN WICK, CLERK KARISSA SHAW, NOT REPORTED. (611) | | |
| MAY-09-2007 | ASBESTOS SETTLEMENT CONFERENCE SET FOR MAY-10-2007. SETTLEMENT CONFERENCE HELD. CONTINUED TO MAY-10-2007 AT 10:00 AM IN 220. (D220) | | |
| MAY-09-2007 | ORDER GRANTING DEFENDANTS LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE & RUBBER COMPANY'S MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF PMK OF CLAIBORNE PROPERTIES, INC. | View | |
| MAY-09-2007 | MOTION IN LIMINE TO EXCLUDE MEDICAL CASE REPORTS, COMPILATION OF CASE REPORTS AND OPINION TESTIMONY BASED ON CASE REPORTS [MIL NO. 2] (TRANSACTION ID # 14787293) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| MAY-09-2007 | DECLARATION OF DAVID DOGAN IN SUPPORT OF PRO HAC VICE APPLICATION (TRANSACTION ID # 14783093) | View | |
| MAY-09-2007 | DURABLA MANUFACTURING COMPANY'S APPLICATION FOR PRO-HAC VICE ADMISSION OF DAVID DOGAN (TRANSACTION ID # 14783093) | View | 40.00 |
| MAY-09-2007 | MOTION IN LIMINE TO EXCLUDE TESTIMONY OF PLTF'S EXPERT ROBERT JOHNSON [MIL.NO. 6] (TRANSACTION ID # 14783350) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| MAY-09-2007 | MOTION IN LIMINE TO EXCLUDE TESTIMONY OF PLTF'S EXPERT RICHARD HATFIELD [MIL.NO. 5] FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| MAY-09-2007 | MOTION IN LIMINE TO RE: REQUEST FOR AN OFFER OF PROOF [MIL NO. 4] (TRANSACTION ID # 14782350) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| MAY-09-2007 | MOTION IN LIMINE TO EXCLUDE EVIDENCE OF BUFFALO PUMPS, INCS CONDUCT OCCURRING AFTER THE SALE OF ITS EQUIPMENT AT ISSUE [MIL NO. 3] (TRANSACTION ID # 14782350) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |

| Date | Description | |
|---|---|---|
| MAY-09-2007 | DEFENDANTS WRITTEN REQUEST TO DEFER ARGUMENT AND BRIEFING ON DEFENDANTS MOTION IN LIMINE TO EXCLUDE BARRY HUNZION AND OR EVIDENCE OF PLAINTIFFS LOST BUSINESS REVENUE (TRANSACTION ID # 14777709) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-09-2007 | MOTION IN LIMINE (TRANSACTION ID # 14777709) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-09-2007 | MOTION IN LIMINE / AMENDED MO IN LIMINE TO EXCLUDE THE TESTIMONY OF ARNOLD BRODY, PH.D. (TRANSACTION ID # 14772509) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-09-2007 | MOTION IN LIMINE (TRANSACTION ID # 14772499) FILED BY DEFENDANT JOHN CRANE INC. | View |
| MAY-09-2007 | MOTION IN LIMINE (TRANSACTION ID # 14772499) FILED BY DEFENDANT JOHN CRANE INC. | View |
| MAY-09-2007 | MOTION IN LIMINE (TRANSACTION ID # 14772499) FILED BY DEFENDANT JOHN CRANE INC. | View |
| MAY-09-2007 | DEFENDANT JOHN CRANE INC.???S INDEX TO MOTIONS IN LIMINE (TRANSACTION ID # 14772499) FILED BY DEFENDANT JOHN CRANE INC. | View |
| MAY-09-2007 | MOTION IN LIMINE/ORDER PRECLUDING THE INTRODUCTION OF SPECULATIVE TESTIMONY BY EXPERT WITNESSES CONCERNING PLAINTIFFS POSSIBLE EXPOSURE TO ASBESTOS FIBERS BASED ON A THEORY OF FIBER DRIFT (TRANSACTION ID # 14772245) FILED BY DEFENDANT IMO INDUSTRIES INC | View |
| MAY-09-2007 | MOTION IN LIMINE ON ADMISSIBILITY OF EVIDENCE RE GOVERNMENT CONTRACTOR AND MILITARY SPECIFICATIONS DEFENSE (TRANSACTION ID # 14772255) FILED BY DEFENDANT IMO INDUSTRIES INC | View |
| MAY-09-2007 | MOTION IN LIMINE TO PRECLUDE EVIDENCE AND ARGUMENT REGARDING DEFENDANTS ALLEGED LIABILITY FOR AFFIXED OR REPLACEMENT PARTS (TRANSACTION ID # 14772255) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-09-2007 | JUDGE: DIANE ELAN WICK, REPORTER: NOT REPORTED, CLERK: RANI EDWARDS; DEPT.: 611 - ASBESTOS JURY TRIAL SET FOR MAY-09-2007 CONTINUED TO MAY-09-2007 AT 9:30 AM IN DEPT. 611 FOR FURTHER PRE-TRIAL MATTERS; THIS CASE IS CONSOLIDATED WITH GINEZ, # 455659 MAKING HODGE THE LEAD CASE | View |
| MAY-08-2007 | MOTION IN LIMINE (TRANSACTION ID # 14711417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | MOTION IN LIMINE (TRANSACTION ID # 14711417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |

| Date | Description | |
|---|---|---|
| MAY-09-2007 | MOTION IN LIMINE TO EXCLUDE DOCUMENTS EVIDENCING INFORMATION RELATING TO THE HEALTH HAZARDS OF ASBESTOS DATED AFTER PLTFS LAST EXPOSURE TO BUFFALO PUMPS EQUIPMENT ALLEGEDLY CONTAINING ASBESTOS COMPONENTS [MIL NO. 1] (TRANSACTION ID # 14782350) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View |
| MAY-09-2007 | PROOF OF SERVICE (TRANSACTION ID # 14780902) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-09-2007 | EXHIBITS A-C TO THE GOODYEAR TIRE RUBBER COMPANYS AND LESLIE CONTROLS, INC;S OBJECTION TO PLAINTIFFS WITNESS LIST; SUPPORTING DECLARATION OF CHRISTOPHER D. STRUNK (TRANSACTION ID # 14780902) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-09-2007 | DEFENDANTS THE GOODYEAR TIRE RUBBER COMPANYS AND LESLIE CONTROLS, INC;S OBJECTION TO PLAINTIFFS WITNESS LIST; SUPPORTING DECLARATION OF CHRISTOPHER D. STRUNK (TRANSACTION ID # 14780902) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-09-2007 | MOTION IN LIMINE RE APPLICABILITY OF THE CONTRACTOR DEFENSE (TRANSACTION ID # 14779171) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-09-2007 | MOTION IN LIMINE TO PERMIT EVIDENCE OF FEDERAL, STATE AND OTHER ASBESTOS RELATED REGULATIONS PREVIOUSLY EXCLUDED BY THIS COURT (TRANSACTION ID # 14777961) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-09-2007 | MOTION IN LIMINE TO EXCLUDE THE TESTIMONY AND STUDIES OF RICHARD HATFIELD (TRANSACTION ID # 14777961) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-09-2007 | MOTION IN LIMINE TO EXCLUDE TESTIMONY OF ROBERT JOHNSON FROM TESTIFYING AS AN EXPERT WITNESS IN THIS ACTION; SUPPORTING DECL OF CHRISTOPHER D. STRUNK (TRANSACTION ID # 14777981) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-09-2007 | MOTION IN LIMINE RE APPLICABILITY OF THE GOVERNMENT CONTRACTOR DEFENSE (TRANSACTION ID # 14777772) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| MAY-09-2007 | MOTION IN LIMINE (TRANSACTION ID # 14777709) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |

| Date | Description | |
|---|---|---|
| MAY-08-2007 | MOTION IN LIMINE (TRANSACTION ID # 14771417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | MOTION IN LIMINE (TRANSACTION ID # 14771417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | MOTION IN LIMINE TO PRECLUDE EVIDENCE AND TESTIMONY OF DEFENDANT??S STATEMENTS MADE TO LEGISLATIVE BODIES REGARDING ASBESTOS REGULATIONS. [PROPOSED] ORDER (TRANSACTION ID # 14771417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | MOTION IN LIMINE TO PRECLUDE EVIDENCE AND ARGUMENT RELATING TO ANY CLAIM OF POST SALE DUTY TO WARN. [PROPOSED] ORDER (TRANSACTION ID # 14771417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | MOTION IN LIMINE (TRANSACTION ID # 14771417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | MOTION IN LIMINE (TRANSACTION ID # 14771417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | MOTION IN LIMINE (TRANSACTION ID # 14771417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | MOTION IN LIMINE (TRANSACTION ID # 14771417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | MOTION IN LIMINE (TRANSACTION ID # 14771417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | DEFENDANTS INDEX OF MOTIONS IN LIMINE (TRANSACTION ID # 14771417) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| MAY-08-2007 | MOTION IN LIMINE TO COMPEL PLAINTIFFS' COUNSEL TO PRODUCE ALL PRODUCT IDENTIFICATION DOCUMENTS SHOWN TO PLAINTIFF IN PREPARATION FOR HIS DEPOSITION; SUPPORTING DECLARATION OF BETHANY A. STAHLEY. (TRANSACTION ID # 14770035) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |

| Date | Description | |
|---|---|---|
| MAY-08-2007 | MOTION IN LIMINE TO EXCLUDE TESTIMONY OF PLAINTIFFS EXPERT WITNESSES REGARDING THE REASONABLENESS OF PLAINTIFFS PAST MEDICAL EXPENSES; SUPPORTING DECLARATION OF BETHANY A. STAHLEY. (TRANSACTION ID # 14770035) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-08-2007 | AMENDED INDEX OF MOTIONS IN LIMINE (TRANSACTION ID # 14770035) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-08-2007 | DECLARATION OF DANIEL J. KELLY IN SUPPORT OF KENTILE MOTION IN LIMINE NO. 1 TO EXCLUDE EXPERT TESTIMONY RE PRODUCT IDENTIFICATION (TRANSACTION ID # 14768968) FILED BY DEFENDANT KENTILE FLOORS, INC. | View |
| MAY-08-2007 | MOTION IN LIMINE NO. 1 TO EXCLUDE EXPERT TESTIMONY RE PRODUCT IDENTIFICATION (TRANSACTION ID # 14768968) FILED BY DEFENDANT KENTILE FLOORS, INC. | View |
| MAY-08-2007 | MOTION IN LIMINE TO EXCLUDE EVIDENCE PERTAINING TO TRADE ORGANIZATIONS; SUPPORTING DECLARATION OF BETHANY A. STAHLEY. (TRANSACTION ID # 14763886) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-08-2007 | MOTION IN LIMINE TO COMPEL PLAINTIFFS TO MAKE A PRE-TRIAL EVIDENTIARY SHOWING TO SUPPORT THEIR CLAIM FOR PUNITIVE DAMAGES. (TRANSACTION ID # 14763886) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-08-2007 | MOTION IN LIMINE TO EXCLUDE EVIDENCE OF PAST ASBESTOS LAWSUITS. (TRANSACTION ID # 14763886) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-08-2007 | MOTION IN LIMINE TO EXCLUDE WITNESS TESTIMONY ON THE ISSUE OF PAIN AND SUFFERING. (TRANSACTION ID # 14763886) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-08-2007 | MOTION IN LIMINE REGARDING LOSS OF LIFE EXPECTANCY. (TRANSACTION ID # 14763886) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-08-2007 | MOTION IN LIMINE TO EXCLUDE DOCUMENTS DATED AFTER PLAINTIFFS LAST ALLEGED EXPOSURE TO ASBESTOS. (TRANSACTION ID # 14763886) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |

| Date | Description | View |
|---|---|---|
| MAY-07-2007 | JUDGE: DIANE ELAN WICK; REPORTER: CANDACE YOUNT (NOT REPORTED); CLERK: RANI EDWARDS; DEPT 611 = COURT ORDERED COUNSEL TO REPORT TO JUDGE ROBERTSON FOR A SETTLEMENT CONFERENCE, CONTINUED TO MAY-08-2007 AT 9:30 AM IN DEPT. 611 FOR STATUS REPORT | |
| MAY-07-2007 | OPPOSITION AND OBJECTION TO UNNOTICED REQUEST FOR TRIAL CONSOLIDATION (TRANSACTION ID # 14754449) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-07-2007 | ASBESTOS SETTLEMENT CONFERENCE SET FOR MAY-07-2007, SETTLEMENT CONFERENCE HELD. CONTINUED TO MAY-09-2007 AT 12:00 PM IN 220. (0230) | |
| MAY-07-2007 | MINI-MINUTES FOR MAY-07-2007 10:00 AM | View |
| MAY-07-2007 | OBJECTION AND JOINDER IN DEFENDANT QUINTEC INDUSTRIES, INC.S OBJECTION TO THE COURT'S SUA SPONTE CONSOLIDATION OF CASES FOR TRIAL (TRANSACTION ID # 14766005) FILED BY DEFENDANT A.W. CHESTERTON COMPANY | |
| MAY-07-2007 | ADDED TO CALENDAR FOR SETTLEMENT CONFERENCE HEARING SET FOR MAY-07-2007 AT 10:00 AM IN DEPT 220 | View |
| MAY-07-2007 | DECLARATION OF MATT D. ZUINSTEIN IN SUPPORT OF DEFENDANTS LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS AMENDED MOTION IN LIMINE TO EXCLUDE TESTIMONY OF LATE-DISCLOSED OR LATE-OFFERED EXPERT WITNESSES (TRANSACTION ID # 14742341) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-07-2007 | DEFENDANTS LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS AMENDED MOTION IN LIMINE TO EXCLUDE TESTIMONY OF LATE-DISCLOSED OR LATE-OFFERED EXPERT WITNESSES (TRANSACTION ID # 14742341) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-07-2007 | DEFENDANTS LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE & RUBBER CO.S AMENDED MOTION IN LIMINE TO EXCLUDE ANY REFERENCE TO THE FINANCIAL DEPENDENCE OF PLAINTIFFS SON (TRANSACTION ID # 14742341) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-07-2007 | MINUTES FOR MAY-07-2007 9:00 AM | View |
| MAY-04-2007 | DEFENDANT QUINTEC INDUSTRIES, INC.S OBJECTION TO THE COURTS SUA SPONTE CONSOLIDATION OF MATTERS FOR TRIAL (TRANSACTION ID # 14726686) FILED BY DEFENDANT QUINTEC INDUSTRIES | View |
| MAY-04-2007 | PROOF OF SERVICE (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |

| Date | Description | View |
|---|---|---|
| MAY-04-2007 | INDEX OF GOULDS PUMPS, INC.S MOTIONS IN LIMINE (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #28 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #27 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #26 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #25 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #24 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #23 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #22 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #21 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #20 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #19 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #18 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #17 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #16 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #15 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #14 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #13 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #12 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #11 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #10 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #8 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #7 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |

| Date | Description | |
|---|---|---|
| MAY-04-2007 | MOTION IN LIMINE NO. 18 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 17 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 16 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 15 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 14 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 13 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 12 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 11 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 10 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 9 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 8 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 7 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 6 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 5 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 4 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 3 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 2 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 1 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | INDEX OF MOTIONS IN LIMINE (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE TO APPLY PROPOSITION 51 TO THIS ACTION, (TRANSACTION ID # 14725261) FILED BY DEFENDANT LESLIE CONTROLS, INC., THE GOODYEAR TIRE & RUBBER COMPANY | |

| Date | Description | |
|---|---|---|
| MAY-04-2007 | MOTION IN LIMINE (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #5 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #4 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #3 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #2 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | MOTION IN LIMINE #1 (TRANSACTION ID # 14729752) FILED BY DEFENDANT GOULDS PUMPS, INC. | View |
| MAY-04-2007 | PROOF OF SERVICE ON INDEX OF MOTIONS IN LIMINE, MOTIONS IN LIMINE 1-34 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 34 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 33 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 32 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 31 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 30 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 29 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 28 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 27 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 26 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 25 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 24 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 23 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 22 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 21 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 20 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |
| MAY-04-2007 | MOTION IN LIMINE NO. 19 (TRANSACTION ID # 14729319) FILED BY DEFENDANT IMO INDUSTRIES INC. | View |

| Date | Description | Link |
|---|---|---|
| MAY-03-2007 | LAW AND MOTION, 301, DEFENDANT BUFFALO PUMPS INC.'S MOTION FOR SUMMARY JUDGMENT- COURT TOOK THE MATTER UNDER SUBMISSION. EACH SIDE TO PREPARE FORM OF ORDER FOR COURTS CONSIDERATION. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR #8189 (301/PJB) DEFENDANT BUFFALO PUMPS INC. MOTION FOR SUMMARY JUDGMENT, SUBMITTED ON MAY-03-2007 BY PETER J. BUSCH. | |
| MAY-03-2007 | ORDER DENYING DEFENDANT GOODYEAR TIRE AND RUBBER COMPANYS MOTION FOR SUMMARY JUDGMENT | View |
| MAY-03-2007 | LAW AND MOTION, 301, PREVIOUSLY SUBMITTED ON APRIL 26, 2007, THE GOODYEAR TIRE & RUBBER COMPANY'S MOTION FOR SUMMARY JUDGMENT IS DENIED. JUDGE: PETER J. BUSCH | |
| MAY-03-2007 | MINI-MINUTES FOR MAY-03-2007 9:30 AM | |
| MAY-03-2007 | LAW AND MOTION, 302, DEFENDANT SEPCO CORPORATIONS MOTION FOR SUMMARY JUDGMENT IS OFF CALENDAR AT THE REQUEST OF THE MOVING PARTY. JUDGE: PATRICK J. MAHONEY, REPORTER: MARIA TORREANO, CSR #6600 | |
| MAY-03-2007 | MINI-MINUTES FOR MAY-03-2007 9:30 AM | |
| MAY-03-2007 | LAW AND MOTION 302, DEFENDANT BUFFALO PUMPS, INC.'S MOTION FOR SUMMARY JUDGMENT IS TRANSFERRED TO DEPARTMENT 301 PER REFUSAL OF JUDGE PATRICK J. MAHONEY. JUDGE PATRICK J. MAHONEY, REPORTER: MARIA TORREANO, CSR #6600 | |
| MAY-03-2007 | MINI-MINUTES FOR MAY-03-2007 9:30 AM | |
| MAY-03-2007 | SUPPLEMENTAL INDEX OF MOTIONS IN LIMINE (TRANSACTION ID # 14713111) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE TO EXCLUDE PLAINTIFFS' CUMULATIVE EXPERTS AND LIMIT TOTAL NUMBER OF EXPERTS TO ONE FOR EACH SUBJECT AREA [MIL#6] (TRANSACTION ID # 14704981) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | |

| Date | Description | Link |
|---|---|---|
| MAY-03-2007 | DEFENDANTS MOTION IN LIMINE TO PRECLUDE PLAINTIFFS ECONOMIST BARRY BEN-ZION FROM PROFFERING SPECULATIVE OPINIONS (TRANSACTION ID # 14704923) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | DEFENDANTS??? MOTION IN LIMINE TO EXCLUDE EVIDENCE PERTAINING TO TRADE ORGANIZATIONS OF WHICH DEFENDANTS WERE NOT MEMBERS (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |

| Date | Description | |
|------|-------------|---|
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | DEFENDANTS THE GOODYEAR TIRE RUBBER COMPANY AND LESLIE CONTROLS, INC.'S INDEX OF MOTIONS IN LIMINE. (TRANSACTION ID # 14704925) FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706718) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706718) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706718) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |

| Date | Description | |
|------|-------------|---|
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706718) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706718) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706718) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706718) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706718) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706718) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| MAY-03-2007 | INDEX TO MOTIONS IN LIMINE (TRANSACTION ID # 14706718) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706762) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706762) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706762) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706762) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | MOTION IN LIMINE (TRANSACTION ID # 14706762) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| MAY-03-2007 | PROOF OF SERVICE ON INDEX OF MOTIONS IN LIMINE (TRANSACTION ID # 14703469) FILED BY DEFENDANT HILL BROTHERS CHEMICAL COMPANY | View |
| MAY-03-2007 | INDEX OF MOTIONS IN LIMINE (TRANSACTION ID # 14703469) FILED BY DEFENDANT HILL BROTHERS CHEMICAL COMPANY | View |
| MAY-03-2007 | MINI-MINUTES FOR MAY-02-2007 9:30 AM | |
| MAY-03-2007 | LAW AND MOTION 301, DEFENDANT INGERSOLL-RANDS COMPANY MOTION FOR SUMMARY JUDGMENT IS GRANTED. NO OPPOSITION FILED. PREVAILING PARTY TO PREPARE ORDER. JUDGE: PETER J. BUSCH. REPORTER: CAROL KAREN, CSR # 8189 (00170719). | |
| MAY-03-2007 | INDEX TO MOTIONS IN LIMINE (TRANSACTION ID # 14669988) FILED BY DEFENDANT CRANE CO. | View |

| Date | Description | | |
|---|---|---|---|
| APR-30-2007 | DECLARATION OF JAMES R. LYNCH IN SUPPORT OF APPLICATION FOR PRO HAC VICE APPEARANCE (TRANSACTION ID # 14659493) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | 40.00 |
| APR-30-2007 | EX PARTE APPLICATION FOR ORDER PRO HAC VICE PERMISSION FOR JAMES R. LYNCH TO APPEAR AS CO-COUNSEL FOR DEFENDANT THE GOODYEAR TIRE RUBBER COMPANY OR, IN THE ALTERNATIVE, FOR AN ORDER SHORTENING TIME FOR NOTICE OF AND HEARING OF APPLICATION (TRANSACTION ID # 14659493) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-27-2007 | INDEX OF MOTIONS IN LIMINE OF DEFENDANT BUFFALO PUMPS, INC. (TRANSACTION ID # 14651662) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View | |
| APR-27-2007 | INDEX OF MOTIONS IN LIMINE OF DEFENDANT BURNHAM CORPORATION (TRANSACTION ID # 14638567) FILED BY DEFENDANT BURNHAM CORPORATION | View | |
| APR-27-2007 | DECLARATION OF LISA A. PHEATT IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO HAVE HEARD MOTION TO AUGMENT PLAINTIFFS DESIGNATION OF EXPERT WITNESSES TO INCLUDE NON-RETAINED EXPERT H. HERBERT STANLEY (TRANSACTION ID # 14638202) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-27-2007 | MEMORANDUM OF POINTS AND AUTHORITIES (TRANSACTION ID # 14638202) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-27-2007 | EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO HAVE HEARD MOTION TO AUGMENT PLAINTIFFS DESIGNATION OF EXPERT WITNESSES TO INCLUDE NON-RETAINED EXPERT H. HERBERT STANLEY (TRANSACTION ID # 14638202) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | 40.00 |
| APR-26-2007 | DISCOVERY 610, DEFENDANT A. W. CHESTERTON'S JOINDER IN DEFENDANTS THE GOODYEAR TIRE AND RUBBER COMPANY, INGERSOLL-RAND CORPORATION AND LESLIE CONTROLS, INC.'S MOTION TO COMPEL THE DEPOSITION OF THE CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES INC. AND E. CLAIRBORNE HOGGE REALTY INC. IS GRANTED. COMMISSIONER: BRUCE E. CHAN. | View | |
| APR-26-2007 | MINI-MINUTES FOR APR-26-2007 9:00 AM | | |

| Date | Description | | |
|---|---|---|---|
| MAY-01-2007 | ADDED TO CALENDAR FOR DEFENDANT BUFFALO PUMPS INC. MOTION FOR SUMMARY JUDGMENT HEARING SET FOR MAY-03-2007 AT 09:30 AM IN DEPT 301 | | |
| APR-30-2007 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED GRANTING ADMISSION PRO HAC VICE FOR JAMES R. LYNCH (TRANSACTION ID # 14670541) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-30-2007 | NOTICE OF ENTRY OF DISMISSAL AND PROOF OF SERVICE (TRANSACTION ID # 14669093) FILED BY DEFENDANT AURORA PUMP COMPANY | View | |
| APR-30-2007 | ORDER GRANTING ADMISSION PRO HAC VICE OR, IN THE ALTERNATIVE, FOR AN ORDER SHORTENING TIME FOR APPLICATION | View | |
| APR-30-2007 | EXHIBIT B (TRANSACTION ID # 14661558) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-30-2007 | EXHIBIT A (TRANSACTION ID # 14661558) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-30-2007 | DISCOVERY 610, DEFENDANT A W CHESTERTON COMPANY'S JOINDER TO DEFENDANTS INGERSOL-RAND CORPORATION, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANY AS MOTION TO COMPEL COMPLAINACE WITH DEPOSITION NOTICES PMK- COR IS OFF CALENDAR DUPLICATE ENTRY. SEE 4/26/07 MINUTES. | View | |
| APR-30-2007 | MINI-MINUTES FOR APR-30-2007 9:30 AM | | |
| APR-30-2007 | LAW AND MOTION 301, DEFENDANT LESLIE CONTROLS, INC.'S MOTION FOR SUMMARY JUDGMENT IS DENIED FOR FAILURE TO SHIFT BURDEN. BASED ON PLAINTIFF'S DEPOSITION TESTIMONY CONCERNING WORK WITH ASBESTOS CONTAINING PACKING HE BELIEVED WAS SUPPLIED BY DEFENDANT WITH NEW VALVES. MOTION FOR SUMMARY ADJUDICATION IS GRANTED AS TO CAUSE OF ACTION 3, 4 AND PUNITIVE DAMAGES BUT OTHERWISE DENIED. PREVAILING PARTY TO PREPARE ORDER PURSUANT TO CCP 437 C(G). JUDGE: PETER J. BUSCH; REPORTER: CAROL KAREN, CSR # 8189 (301/PJB) | | |
| APR-30-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF APPLICATION BY JAMES LYNCH FOR PRO HAC VICE PERMISSION TO APPEAR AS CO-COUNSEL ON BEHALF OF DEFT. THE GOODYEAR TIRE & RUBBER COMPANY(TRANSACTION ID # 14659493) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-30-2007 | DECLARATION OF BETHANY A. STANLEY IN SUPPORT OF APPLICATION FOR PRO HAC VICE APPEARANCE (TRANSACTION ID # 14659493) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |

| Date | Description | | |
|---|---|---|---|
| APR-26-2007 | LAW AND MOTION, 301, A R G U E D; THE GOODYEAR TIRE & RUBBER COMPANY'S MOTION FOR SUMMARY JUDGMENT- COURT TOOK THE MATTER UNDER SUBMISSION. EACH SIDE TO PREPARE FORM OF ORDER FOR COURTS CONSIDERATION. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR # 8189 | | |
| APR-26-2007 | LAW AND MOTION 302, DEFENDANT LESLIE CONTROLS, INC.'S MOTION FOR SUMMARY JUDGMENT. THE COURT ADOPTS AND MODIFIES ITS TENTATIVE RULING: CONSTANTINE M. PANAGOTACOS IS AFFIRMED AND EXAMINED. MR. PANAGOTACOS EXERCISES A CHALLENGE. PURSUANT TO CODE OF CIVIL PROCEDURE SECTION 170.6, ON BEHALF OF LESLIE CONTROLS, AGAINST JUDGE MAHONEY. COURT ALLOWS THE CHALLENGE AND CONTINUES THE MATTER TO APRIL 30, 2007 IN ROOM 301. BOTH PARTIES ARE TO PROVIDE COURTESY COPIES. JUDGE: PATRICK J. MAHONEY, REPORTER: MARIA TORREANO, CSR #6600 | | |
| APR-26-2007 | DEFENDANT A.W CHESTERTON COMPANYS JOINDER TO DEFENDANTS INGERSOLL-RAND CORPORATION, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE & RUBBER COMPANYS MOTION TO COMPEL COMPLAINACE WITH DEPOSITION NOTICES OF PERSONS MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY AND E. CLAIRBORNE HOGGE REALTY. PROOF OF SERVICE (TRANSACTION ID # 44633968) FILED BY DEFENDANT A.W. CHESTERTON COMPANY HEARING SET FOR APR-26-2007 AT 09:00 AM IN DEPT 610 | View | 40.00 |
| APR-26-2007 | MINI-MINUTES FOR APR-26-2007 9:30 AM | | |
| APR-26-2007 | MINI-MINUTES FOR APR-26-2007 9:30 AM | | |
| APR-26-2007 | MINI-MINUTES FOR APR-26-2007 9:30 AM | | |
| APR-26-2007 | MINI-MINUTES FOR APR-26-2007 9:30 AM | | |
| APR-26-2007 | MINI-MINUTES FOR APR-26-2007 9:30 AM | | |
| APR-26-2007 | LAW AND MOTION 302, DEFENDANT FORD MOTOR COMPANY'S MOTION FOR SUMMARY JUDGMENT IS TRANSFERRED TO DEPARTMENT 301 PER RECUSAL. JUDGE: PATRICK J. MAHONEY, REPORTER: MARIA TORREANO, CSR #6600 | | |
| APR-26-2007 | LAW AND MOTION 302, DEFENDANT FORD MOTOR TIRE & RUBBER COMPANY'S AMENDED MOTION FOR SUMMARY JUDGMENT IS TRANSFERRED TO DEPARTMENT 301 PER RECUSAL. JUDGE: PATRICK J. MAHONEY, REPORTER: MARIA TORREANO, CSR #6600 | | |

| Date | Description |
|---|---|
| APR-26-2007 | DISCOVERY 610, DEFENDANT HOPEMAN BROTHERS, INC.'S JOINDER IN DEFENDANTS THE GOODYEAR TIRE AND RUBBER COMPANY, INGERSOLL RAND CORPORATION AND LESLIE CONTROLS INC.'S MOTION TO COMPEL THE DEPOSITION OF THE CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES INC. AND E. CLAIRBORNE HOGGE REALTY INC., IS GRANTED. COMMISSIONER: BRUCE E. CHAN. |
| APR-26-2007 | MINI-MINUTES FOR APR-26-2007 9:00 AM |
| APR-26-2007 | DISCOVERY 610, DEFENDANTS THE GOODYEAR TIRE AND RUBBER COMPANY, INGERSOLL RAND CORPORATION AND LESLIE CONTROLS INC.'S MOTION TO COMPEL THE DEPOSITION OF THE CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES INC. AND E. CLAIRBORNE HOGGE REALTY INC. IS GRANTED. SEE MINUTES FOR DETAILS. COMMISSIONER: BRUCE E. CHAN. |
| APR-26-2007 | DISCOVERY 610, DEFENDANT CBS CORPORATIONS JOINDER IN DEFENDANTS THE GOODYEAR TIRE AND RUBBER COMPANY, INGERSOLL RAND CORPORATION AND LESLIE CONTROLS INC.'S MOTION TO COMPEL THE DEPOSITION OF THE CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES INC. AND E. CLAIRBORNE HOGGE REALTY INC. THE GOODYEAR TIRE AND RUBBER COMPANY'S MOTION TO COMPEL PMK-COR IS GRANTED. COMMISSIONER: BRUCE E. CHAN. |
| APR-26-2007 | MINI-MINUTES FOR APR-26-2007 9:00 AM |
| APR-26-2007 | MINI-MINUTES FOR APR-26-2007 9:00 AM |
| APR-26-2007 | DISCOVERY 610, DEFENDANT LESLIE CONTROLS INC.'S MOTION TO COMPEL FURTHER RESPONSES TO SPECIAL INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS IS WITHDRAWN AT THE REQUEST OF THE MOVING PARTY. COMMISSIONER: BRUCE E. CHAN. |
| APR-26-2007 | MINI-MINUTES FOR APR-26-2007 9:00 AM |
| APR-26-2007 | LAW AND MOTION 301, A R G U E D; THE COURT CONFIRMS ITS TENTATIVE RULING AS FOLLOWS- FORD MOTOR COMPANY'S MOTION FOR SUMMARY JUDGMENT IS GRANTED BECAUSE PLAINTIFF CANNOT SHOW EXPOSURE TO ASBESTOS FOR WHICH DEFENDANT IS RESPONSIBLE. PREVAILING PARTY TO PREPARE ORDER PURSUANT TO CCP 437 C(G). JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR # 8189 |

| Date | Description | |
|---|---|---|
| APR-26-2007 | LAW AND MOTION, 302, DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY'S MOTION FOR SUMMARY JUDGMENT IS OFF CALENDAR, DUPLICATE ENTRY. JUDGE: PATRICK J. MAHONEY | |
| APR-25-2007 | ADDED TO CALENDAR FOR DEFENDANT A. W. CHESTERTON'S JOINDER IN DEFENDANTS THE GOODYEAR TIRE AND RUBBER COMPANY, INGERSOLL-RAND CORPORATION AND LESLIE CONTROLS INC'S MOTION TO COMPEL THE DEPOSITION OF THE CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE OF CLAIBORNE PROPERTIES INC. AND E. CLAIBORNE HOGGE REALTY INC. HEARING SET FOR APR-26-2007 AT 09:00 AM IN DEPT 610 | |
| APR-24-2007 | DECLARATION OF ROBERT L. BARROW IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANY'S MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF PERSONS MOST KNOWLEDGEABLE OF CLAIBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIBORNE HOGGE REALTY (TRANSACTION ID # 4604768) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-24-2007 | OPPOSITION TO DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANY'S MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF PERSONS MOST KNOWLEDGEABLE OF CLAIBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIBORNE HOGGE REALTY (TRANSACTION ID # 4604768) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-24-2007 | ADDED TO CALENDAR FOR FORD MOTOR COMPANY'S MOTION FOR SUMMARY JUDGMENT HEARING SET FOR APR-26-2007 AT 09:30 AM IN DEPT 301 | |
| APR-24-2007 | MINI-MINUTES FOR APR-24-2007 9:30 AM | |
| APR-24-2007 | LAW AND MOTION 302, DEFENDANT GENERAL MOTORS CORPORATION'S MOTION FOR SUMMARY ADJUDICATION, ARGUED AND THE COURT ADOPTED ITS TENTATIVE RULING: GRANTED AS TO CAUSES OF ACTION THREE AND FOUR; AND PUNITIVE DAMAGES, DENIED AS TO CAUSES OF ACTION 23, 24. PREVAILING PARTY TO PREPARE A FORM OR ORDER. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR #8189 | |
| APR-24-2007 | ADDED TO CALENDAR FOR THE GOODYEAR TIRE & RUBBER COMPANY'S MOTION FOR SUMMARY JUDGMENT HEARING SET FOR APR-26-2007 AT 09:30 AM IN DEPT 301 | |
| APR-24-2007 | MINI-MINUTES FOR APR-24-2007 9:30 AM | |

| Date | Description | |
|---|---|---|
| APR-24-2007 | LAW AND MOTION 301, DEFENDANTS BORG-WARNER CORPORATIONS MOTION FOR SUMMARY JUDGMENT IS GRANTED. STATEMENT IN PLAINTIFFS INTERROGATORIES ARE JUST SPECULATIONS AS TO '82 CHEVY'S. PREVAILING PARTY TO PREPARE ORDER PURSUANT TO CCP 437 C(G) JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR # 8189 | View |
| APR-24-2007 | REPLY BRIEF IN SUPPORT OF LESLIE CONTROLS, INCS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 4590035) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| APR-23-2007 | PROOF OF SERVICE VIA LEXISNEXIS FILE SERVE (TRANSACTION ID # 4589341) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-23-2007 | OBJECTIONS TO EVIDENCE CITED IN PLAINTIFFS OPPOSITION TO FORD MOTOR COMPANY'S MOTION FOR SUMMARY JUDGMENT - ADJUDICATION (TRANSACTION ID # 4589341) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-23-2007 | REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 4589341) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-23-2007 | REPLY BRIEF IN SUPPORT OF LESLIE CONTROLS, INCS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE SUMMARY ADJUDICATION (TRANSACTION ID # 4589111) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View |
| APR-23-2007 | DECLARATION OF BETHANY A. STAHLEY IN SUPPORT OF THE GOODYEAR TIRE RUBBER COMPANYS REPLY BRIEF IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 4588035) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| APR-23-2007 | REPLY BRIEF IN SUPPORT OF THE GOODYEAR TIRE RUBBER COMPANYS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 4588033) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| APR-23-2007 | EXHIBITS K THROUGH P TO DECLARATION OF DEBORAH R. ROSENTHALS IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT LESLIE CONTROLS INCS MOTION TO COMPEL PLAINTIFFS RESPONSES AND FOR SANCTIONS (TRANSACTION ID # 4585756) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-23-2007 | EXHIBIT I TO DECLARATION OF DEBORAH R. ROSENTHALS IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT LESLIE CONTROLS, INC.S MOTION TO COMPEL PLAINTIFFS RESPONSES AND FOR SANCTIONS (TRANSACTION ID # 4585756) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |

| Date | Description | |
|---|---|---|
| APR-20-2007 | LAW AND MOTION 302, DEFENDANT FORD MOTOR COMPANY'S MOTION FOR SUMMARY JUDGMENT. THE COURT VACATES ITS TENTATIVE RULING AND CONTINUES THE MATTER TO APRIL 26, 2007 PURSUANT TO STIPULATION AND ORDER FILED PREVIOUSLY. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR 8189 | |
| APR-20-2007 | MINI-MINUTES FOR APR-20-2007 9:30 AM | |
| APR-20-2007 | MINI-MINUTES FOR APR-20-2007 9:30 AM | |
| APR-20-2007 | MINI-MINUTES FOR APR-20-2007 9:30 AM | |
| APR-20-2007 | MINI-MINUTES FOR APR-20-2007 9:30 AM | |
| APR-20-2007 | MINI-MINUTES FOR APR-20-2007 9:30 AM | |
| APR-20-2007 | MINI-MINUTES FOR APR-20-2007 9:30 AM | |
| APR-20-2007 | MINI-MINUTES FOR APR-20-2007 9:30 AM | |
| APR-20-2007 | MINI-MINUTES FOR APR-20-2007 9:30 AM | |
| APR-20-2007 | ORDER DENYING DEFENDANT WEIL-MCLAIN'S MOTION FOR SUMMARY JUDGMENT | View |
| APR-20-2007 | ORDER DENYING DEFENDANT KENTILE FLOORS, INC.'S MOTION FOR SUMMARY JUDGMENT | View |
| APR-20-2007 | ORDER DENYING DEFENDANT BURNHAM CORPORATION'S MOTION FOR SUMMARY JUDGMENT/ADJUDICATION | View |
| APR-20-2007 | LAW AND MOTION, 302, DEFENDANT WEIL-MCLAIN'S MOTION FOR SUMMARY JUDGMENT THE COURT ADOPTED ITS TENTATIVE RULING. DENIED FOR FAILURE TO SHIFT BURDEN IN LIGHT OF LIONELL HATTEN TESTIMONY. ORDER SIGNED IN OPEN COURT. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR 8189 | |
| APR-20-2007 | LAW AND MOTION, 302, DEFENDANT BURNHAM CORPORATION'S MOTION FOR SUMMARY JUDGMENT. ARGUED AND THE COURT ADOPTED ITS TENTATIVE RULING: DENIED FOR FAILURE TO SHIFT BURDEN BECAUSE PLAINTIFFS DISCOVERY RESPONSES ARE NOT FACTUALLY DEVOID. ORDER SIGNED IN OPEN COURT. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR 8189 | |

| Date | Description | |
|---|---|---|
| APR-23-2007 | OPPOSITION TO DEFENDANT LESLIE CONTROLS, INC.S MOTION TO COMPEL PLAINTIFFS RESPONSES AND FOR SANCTIONS (TRANSACTION ID # 14585756) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-23-2007 | PLAINTIFFS RESPONSE TO DEFENDANT LESLIE CONTROLS, INC.S SEPARATE STATEMENT IN SUPPORT OF MTN TO COMPEL PLTFS RESPONSES (TRANSACTION ID # 14585756) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | |
| APR-23-2007 | DECLARATION OF DEBORAH R. ROSENTHAL'S IN SUPPORT OF PLTFS OPPOS TO DEFF LESLIE CONTROLS, INC.S MOTION TO COMPEL PLAINTIFFS RESPONSES AND FOR SANCTIONS (TRANSACTION ID # 14585756) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-23-2007 | EXHIBIT A TO 1; TO DECLARATION NOF DEBORAH R. ROSENTHALS IN SUPPORT OF PLTFS OPPOSITION TO DEFENDANT LESLIE CONTROLS, INC.S MOTION TO COMPEL PLAINTIFFS RESPONSES AND FOR SANCTIONS (TRANSACTION ID # 14585756) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-23-2007 | SUPPLEMENTAL DECLARATION OF J. RAE LOYKO IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT BUFFALO PUMPS INC'S SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14585756) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-20-2007 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED (TRANSACTION ID # 14570514) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-20-2007 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED (TRANSACTION ID # 14570514) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-20-2007 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED (TRANSACTION ID # 14570514) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-20-2007 | SIGNED DECLARATION OF E. CLAIBORNE HOGGE IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT FORD MOTOR COMPANY'S MOTION FOR SUMMARY JUDGMENT, OR ALTERNATIVELY, SUMMARY ADJUDICATION OF DEBORAH R. ROSENTHAL DECLARATION OF DEBORAH R. ROSENTHAL (TRANSACTION ID # 14570372) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | |
| APR-20-2007 | DEFENDANT A.W. CHESTERTON COMPANY'S GENERAL ORDER 154 ASBESTOS CASE STATUS REPORT; PROOF OF SERVICE (TRANSACTION ID # 14570140) | View |

| Date | Description | View | Amount |
|------|-------------|------|--------|
| APR-20-2007 | DECLARATION OF SUPPLEMENTAL DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC., AND THE GOODYEAR TIRE RUBBER COMPANY'S MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF PERSONS MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SANCTIONS (TRANSACTION ID # 1455419) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY, | View | |
| APR-20-2007 | SUPPLEMENTAL BRIEF IN SUPPORT DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC., AND THE GOODYEAR TIRE RUBBER COMPANY??S MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF PERSONS MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SANCTIONS, SUPPLEMENTAL DECLARATIONS OF CONSTANTINE M. PANAGOTACOS AND CHR (TRANSACTION ID # 1455419) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-19-2007 | ADDED ON CALENDAR FOR DEFENDANTS TORRE WANTER CORPORATIONS MOTION FOR SUMMARY JUDGMENT (TRANSFERRED FROM DEPT. 302 PER RECUSAL OF JUDGE MAHONEY) HEARING SET FOR APR-24-2007 AT 09:30 AM IN DEPT 301 | View | |
| APR-19-2007 | STATEMENT AND DECLARATION OF JOSEPH J. KUBANCIK IN SUPPORT OF DEFENDANT HOFFMAN BROTHERS, INC'S JOINDER IN DEFENDANTS THE GOODYEAR TIRE RUBBER CO., INGERSOLL-RAND CORP. AND LESLIE CONTROLS, INC.'S MOTION TO COMPEL THE DEPOSITION OF THE COR AND PMK FOR CLAIRBORNE PROPERTIES, INC. AND E. CLAIRBORNE HOGGE REALTY, INC. (TRANSACTION ID # 1453359) FILED BY DEFENDANT HOFFMAN BROTHERS, INC. | View | |
| APR-19-2007 | DEFENDANT HOFFMAN BROTHERS, INC'S JOINDER IN DEFENDANTS THE GOODYEAR TIRE RUBBER CO., INGERSOLL-RAND CORP. AND LESLIE CONTROLS, INC.'S MOTION TO COMPEL THE DEPOSITION OF THE COR AND PMK FOR CLAIRBORNE PROPERTIES, INC. AND E. CLAIRBORNE HOGGE REALTY, INC. (TRANSACTION ID # 1453359) FILED BY DEFENDANT HOFFMAN BROTHERS, INC. HEARING SET FOR APR-26-2007 AT 09:00 AM IN DEPT 610 | View | 40.00 |
| APR-19-2007 | SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF ITS OPPOSITION TO DEF'T THE GOODYEAR TIRES MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 4455774) FILED BY PLAINTIFF EVERETT HOGGE, HOGGE, PRISCILLA | View | |

- 30 -

| Date | Description | View |
|------|-------------|------|
| APR-20-2007 | LAW AND MOTION, 302, DEFENDANT KENTILE FLOORS, INC'S MOTION FOR SUMMARY JUDGMENT. ARGUED AND THE COURT ADOPTED ITS TENTATIVE RULING: DENIED FOR FAILURE TO SHIFT BURDEN IN LIGHT OF PLAINTIFF'S TESTIMONY THAT HE WAS EXPOSED TO DEFENDANT'S TILES. ORDER SIGNED IN OPEN COURT. JUDGE: PETER J. BUSCH, REPORTER: | |
| APR-20-2007 | LAW AND MOTION, 302, DEFENDANT DURAMETALLIC CORPORATION'S MOTION FOR SUMMARY JUDGMENT IS OFF CALENDAR, PER APRIL 12, 2007 DISMISSAL OF MOVING PARTY. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR 8189 | |
| APR-20-2007 | LAW AND MOTION, 302, DEFENDANT SEPCO CORPORATION'S MOTION FOR SUMMARY JUDGMENT IS CONTINUED TO MAY 3, 2007. MOVING PARTY TO SUBMIT COURTESY COPIES AND COVER LETTER REFLECTING THE NEW HEARING DATE. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR 8189 | |
| APR-20-2007 | LAW AND MOTION, 302, DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT IS OFF CALENDAR PER MOVING PARTY. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR 8189 | |
| APR-20-2007 | LAW AND MOTION 302, DEFENDANT BUFFALO PUMPS, INC'S MOTION FOR SUMMARY JUDGMENT IS CONTINUED TO MAY 3, 2007. MOVING PARTY TO SUBMIT COURTESY COPIES AND COVER LETTER REFLECTING THE NEW HEARING DATE. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR 8189 | |
| APR-20-2007 | LAW AND MOTION, 302, DEFENDANT CARRIER CORPORATION'S MOTION FOR SUMMARY JUDGMENT IS OFF CALENDAR PER APRIL 3, 2007 DISMISSAL OF MOVING PARTY. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR 8189 | |
| APR-20-2007 | LAW AND MOTION, 302, DEFENDANT I.T.T. CORPORATION'S MOTION FOR SUMMARY JUDGMENT IS OFF CALENDAR PER MOVING PARTY. JUDGE: PETER J. BUSCH, REPORTER: CAROL KAREN, CSR 8189 | |
| APR-20-2007 | SUPPLEMENTAL DECLARATION OF CHRISTOPHER D. STRUNK IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC., AND THE GOODYEAR TIRE RUBBER COMPANY'S MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF PERSONS MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SANCTIONS. (TRANSACTION ID # 1454410) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |

- 29 -

| Date | Description | |
|---|---|---|
| APR-19-2007 | RESPONSE TO DEFT THE GOODYEAR TIRES SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14553774) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | View |
| APR-19-2007 | DECLARATION OF RAE I. LOVKO IN SUPPORT OF OPPOSITION TO DEFT THE GOODYEAR TIRES MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14553774) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | OPPOSITION TO DEFT THE GOODYEAR TIRES MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14553774) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | PROOF OF SERVICE OF [16] PLTFS' OPPOSITION TO MOTION FOR SUMMARY ADJUDICATION OF ISSUES; OBJECTIONS TO EVIDENCE CITED IN PLTFS' OPPOSITION TO MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14553518) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-19-2007 | OBJECTIONS TO EVIDENCE CITED IN PLTFS' OPPOSITION TO MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14553518) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-19-2007 | REPLY IN SUPPORT OF MOTION FOR SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14553518) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-19-2007 | EXHIBITS "W" THROUGH "Z" TO DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT FORD MOTOR COMPANYS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14546709) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF ITS OPPOSITION TO DEFT LESLIE CONTROLS INC'S MOTION FOR SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14550662) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | RESPONSE TO DEFT LESLIE CONTROLS INC'S SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14550662) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | EXHIBITS E-K TO THE DECLARATION OF ROBERT L. BARROW IN SUPPORT OF OPPOSITION TO DEFT LESLIE CONTROLS INC'S MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14550662) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |

| Date | Description | |
|---|---|---|
| APR-19-2007 | DECLARATION OF ROBERT L. BARROW, ESQ, IN SUPPORT OF OPPOSITION TO DEFT LESLIE CONTROLS INC'S MOTION FOR SUMMARY JUDGMENT EXHIBIT A-D (TRANSACTION ID # 14550662) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | OPPOSITION TO DEFT LESLIE CONTROLS INC'S MOTION FOR SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14550662) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | EXHIBITS R-V TO DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF OPPOSITION TO DEFT FORD MOTORS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | EXHIBITS N-Q TO DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF OPPOSITION TO DEFT FORD MOTORS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | EXHIBITS I-M TO DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF OPPOSITION TO DEFT FORD MOTORS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | EXHIBITS E-H TO DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF OPPOSITION TO DEFT FORD MOTORS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | EXHIBITS A-D TO DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF OPPOSITION TO DEFENDANT FORD MOTORS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | EXHIBIT AA TO DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF OPPOSITION TO DEFT FORD MOTORS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | DECLARATION OF DEBORAH R. ROSENTHAL IN IN SUPPORT OF OPPOSITION TO DEFT FORD MOTORS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |

| Date | Description | | |
|---|---|---|---|
| APR-19-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF APPLICATION BY DAVID OLIVER FOR PRO HAC VICE PERMISSION TO APPEAR AS CO-COUNSEL ON BEHALF OF DEFT (TRANSACTION ID # H4548685) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-19-2007 | EX PARTE APPLICATION FOR ORDER FOR PRO HAC VICE PERMISSION FOR DAVID A. OLIVER TO APPEAR AS CO-COUNSEL FOR DEFENDANT THE GOODYEAR TIRE RUBBER COMPANY OR, IN THE ALTERNATIVE, FOR AN ORDER SHORTENING TIME FOR NOTICE OF AND HEARING OF APPLICATION FOR PRO HAC VICE PERMISSION TO APPEAR AS CO-COUNSEL FOR DEFENDANT THE GOODYEAR TIRE RUBBER COMPANY. (TRANSACTION ID # H4548685) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View | 40.00 |
| APR-19-2007 | MINI-MINUTES FOR APR-19-2007 9:30 AM | | |
| APR-19-2007 | LAW AND MOTION 302, DEFENDANT BORG-WARNER CORPORATIONS MOTION FOR SUMMARY JUDGMENT. THE COURT ADOPTED ITS TENTATIVE RULING: CONTINUED TO APRIL 24, 2007 IN DEPARTMENT 301, JUDGE BUSCH, PER RECUSAL BY JUDGE MAHONEY. MATTER NOT REPORTED. COURT LATER PLACES THE RULING ON THE RECORD. JUDGE PATRICK J. MAHONEY, REPORTER: DIANA PADILLA, CSR 9975 | View | |
| APR-19-2007 | DECLARATION OF CHRISTOPHER D. STRUNK IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND K.G. MIDFORM N/1, DGHE PLAINT AND AWARD FOR MONETARY SANCTIONS (TRANSACTION ID # H4541809) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View | |
| APR-18-2007 | AMENDED MOTION FOR SUMMARY JUDGMENT, PROOF OF SERVICE (TRANSACTION ID # H4536364) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY HEARING SET FOR APR-26-2007 AT 09:30 AM IN DEPT 302 | View | NO FEE |
| APR-18-2007 | OBJECTIONS TO EVIDENCE SUBMITTED BY PLAINTIFF IN OPPOSITION TO NOTICE AND MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # H4535750) FILED BY DEFENDANT WEIL-MCLAIN | View | |
| APR-18-2007 | REPLY TO PLAINTIFFS OPPOSITION TO MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # H4535750) FILED BY DEFENDANT WEIL-MCLAIN | View | |

- 34 -

| Date | Description | |
|---|---|---|
| APR-19-2007 | OPPOSITION TO DEFT FORD MOTOR'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # H4547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | POS ON OPPOSITION TO DEFT FORD MOTORS MOTION FOR SUMMARY JUDGMENT AND SUPPORTING DOCUMENTS (TRANSACTION ID # H4547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | REQUEST FOR JUDICIAL NOTICE (TRANSACTION ID # H4547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | APPENDIX OF OUT-OF-STATE AUTHORITIES CITED IN OPPOSITION TO DEFT FORD MOTOR COMPANYS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # H4547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | OBJECTIONS TO EVIDENCE OFFERED BY FORD MOTOR COMPANY IN ITS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # H4547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF OPPOSITION TO DEFT FORD MOTORS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJ (TRANSACTION ID # H4547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | RESPONSE TO DEFENDANT FORD MOTORS SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOT FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # H4547707) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-19-2007 | AMENDED MOTION FOR PEREMPTORY CHALLENGE OF JUDGE MAHONEY PURSUANT TO C.C.P. 170.6; DECLARATION OF MOLLY MCKAY (TRANSACTION ID # H4536280) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View |
| APR-19-2007 | DECLARATION OF DAVID A. OLIVER, ESQ, IN SUPPORT OF APPLICATION FOR PRO HAC VICE APPEARANCE. THE GOODYEAR TIRE & RUBBER COMPANY (TRANSACTION ID # H4548685) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |
| APR-19-2007 | DECLARATION OF ANTHONY A. STANLEY IN SUPPORT OF APPLICATION FOR PRO HAC VICE APPEARANCE. (TRANSACTION ID # H4548685) FILED BY DEFENDANT THE GOODYEAR TIRE & RUBBER COMPANY | View |

- 33 -

**Page 35**

| Date | Description | |
|---|---|---|
| APR-18-2007 | DEFENDANT BURNHAMS OBJECTIONS TO EVIDENCE SUBMITTED BY PLAINTIFF IN OPPOSITION TO BURNHAMS NOTICE AND MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 4455555) FILED BY DEFENDANT BURNHAM CORPORATION | View |
| APR-18-2007 | REPLY TO PLAINTIFFS OPPOSITION TO DEFENDANT BURNHAM CORPORATIONS MOTION FOR SUMMARY JUDGMENT AND/OR SUMMARY ADJUDICATION (TRANSACTION ID # 4455555) FILED BY DEFENDANT BURNHAM CORPORATION | View |
| APR-18-2007 | PROOF OF SERVICE ON REPLY TO PLAINTIFFS OPPOSITION TO MOTION AND MOTION FOR SUMMARY JUDGMENT OR, ALTERNATIVELY, SUMMARY ADJUDICATION - ASBESTOS (TRANSACTION ID # 4455490) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View |
| APR-18-2007 | REPLY TO PLAINTIFFS OPPOSITION TO MOTION AND MOTION FOR SUMMARY JUDGMENT OR, ALTERNATIVELY, SUMMARY ADJUDICATION - ASBESTOS (TRANSACTION ID # 4455490) FILED BY DEFENDANT BUFFALO PUMPS, INC. | View |
| APR-18-2007 | EXHIBIT I TO THE DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SENCTIONS (TRANSACTION ID # 4451385) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| APR-18-2007 | EXHIBIT H TO THE DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SENCTIONS (TRANSACTION ID # 4451385) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |

**Page 36**

| Date | Description | |
|---|---|---|
| APR-18-2007 | EXHIBIT G TO THE DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SENCTIONS (TRANSACTION ID # 4451385) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| APR-18-2007 | EXHIBIT F TO THE DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SENCTIONS (TRANSACTION ID # 4451385) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| APR-18-2007 | EXHIBIT E TO THE DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SENCTIONS (TRANSACTION ID # 4451385) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| APR-18-2007 | EXHIBIT D TO THE DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SENCTIONS (TRANSACTION ID # 4451385) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |

| Date | Description | |
|---|---|---|
| APR-17-2007 | RESPONSE TO PLAINTIFFS EVIDENTIARY OBJECTIONS AND MOTION TO STRIKE IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT, SUMMARY ADJUDICATION (TRANSACTION ID # H519764) FILED BY DEFENDANT BORG-WARNER CORPORATION | View |
| APR-17-2007 | RESPONSE TO PLAINTIFFS SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF ITS OPPOSITION TO MOTION FOR SUMMARY JUDGMENT, SUMMARY ADJUDICATION (TRANSACTION ID # H519764) FILED BY DEFENDANT BORG-WARNER CORPORATION | View |
| APR-17-2007 | REPLY TO OPPOSITION TO MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # H519764) FILED BY DEFENDANT BORG-WARNER CORPORATION | View |
| APR-17-2007 | PROOF OF SERVICE ON REPLY TO OPPOSITION TO MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION AND SUPPORTIN DOCUMENTS (TRANSACTION ID # H519764) FILED BY DEFENDANT BORG-WARNER CORPORATION | View |
| APR-17-2007 | ADDED TO CALENDAR FOR ASBESTOS JURY TRIAL HEARING SET FOR MAY-07-2007 AT 09:00 AM IN DEPT 611 | |
| APR-17-2007 | EXHIBITS O-T TO THE DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF PLAINTIFF,S OPPOSITION TO DEFENDANT GENERAL MOTORS CORPORATION,S MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # H514549) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | EXHIBITS I-N TO THE DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF PLAINTIFF,S OPPOSITION TO DEFENDANT GENERAL MOTORS CORPORATION,S MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # H514549) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | EXHIBIT H TO THE DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF PLAINTIFF,S OPPOSITION TO DEFENDANT GENERAL MOTORS CORPORATION,S MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # H514549) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | EXHIBITS F-G TO THE DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF PLAINTIFF,S OPPOSITION TO DEFENDANT GENERAL MOTORS CORPORATION,S MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # H514549) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | EXHIBITS D-E TO THE DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF PLAINTIFF,S OPPOSITION TO DEFENDANT GENERAL MOTORS CORPORATION,S MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # H514549) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |

| Date | Description | |
|---|---|---|
| APR-18-2007 | EXHIBIT C TO THE DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIBORNE HOGGE REALTY AND A AWARD FOR MONETARY SENCTIONS (TRANSACTION ID # 14531385) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| APR-18-2007 | EXHIBIT B TO THE DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIBORNE HOGGE REALTY AND A AWARD FOR MONETARY SENCTIONS (TRANSACTION ID # 14531385) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| APR-18-2007 | EXHIBIT A TO THE DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC. AND THE GOODYEAR TIRE RUBBER COMPANYS MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIBORNE HOGGE REALTY AND A AWARD FOR MONETARY SENCTIONS (TRANSACTION ID # 14531385) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |
| APR-17-2007 | SUPPLEMENTAL PROOF OF SERVICE VIA COURIER (TRANSACTION ID # 14521391) FILED BY DEFENDANT GENERAL MOTORS CORPORATION | View |
| APR-17-2007 | SUPPLEMENTAL PROOF OF SERVICE VIA COURIER (TRANSACTION ID # 14521391) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-17-2007 | REPLY TO PLAINTIFFS RESPONSE TO SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # H519764) FILED BY DEFENDANT BORG-WARNER CORPORATION | View |
| APR-17-2007 | OBJECTIONS TO PLAINTIFFS PURPORTED EVIDENCE IN SUPPORT OF ITS OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # H519764) FILED BY DEFENDANT BORG-WARNER CORPORATION | View |

| Date | Description | | Amount |
|------|-------------|---|--------|
| APR-17-2007 | DECLARATION OF MOLLY MCKAY, ESQ, IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY'S SEPARATE STATEMENT OF FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT ADJUDICATION (TRANSACTION ID # 14512595) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View | |
| APR-17-2007 | DECLARATION OF CHARLIE STAUFFER IN SUPPORT OF DEFENDANT INGERSOLL-RAND COMPANY'S SEPARATE STATEMENT OF FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT ADJUDICATION. (TRANSACTION ID # 14512595) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View | |
| APR-17-2007 | SEPARATE STATEMENT OF FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT(TRANSACTION ID # 14512595) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View | |
| APR-17-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT(TRANSACTION ID # 14512595) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View | |
| APR-17-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14512595) FILED BY DEFENDANT INGERSOLL-RAND COMPANY HEARING SET FOR MAY-02-2007 AT 09:30 AM IN DEPT 301 | View | 200.00 |
| APR-17-2007 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # 14510199) AS TO DEFENDANT ITT CORPORATION, FKA ITT INDUSTRIES, INC. | View | |
| APR-17-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION TO COMPEL (TRANSACTION ID # 14504310) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-17-2007 | DECLARATION OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIBORNE PROPERTIES, INC., HOGGE CONSTRUCTION (TRANSACTION ID # 14504310) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View | |
| APR-17-2007 | NOTICE OF MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSONS MOST KNOWLEDGEABLE" OF CLAIBORNE PROPERTIES, INC., CLAIBORNE CONSTRUCTION COMPANY AND E. CLAIBORNE HOGGE REALTY (TRANSACTION ID # 14504310) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY HEARING SET FOR APR-26-2007 AT 09:00 AM IN DEPT 610 | View | 40.00 |
| APR-16-2007 | EVIDENTIARY OBJECTIONS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14504452) FILED BY DEFENDANT KENTILE FLOORS, INC. | View | |

| Date | Description | |
|------|-------------|---|
| APR-17-2007 | EXHIBITS A-C TO THE DECLARATION OF DEBORAH R. ROSENTHAL IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANT GENERAL MOTORS CORPORATION'S MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14514649) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | DECLARATION DEBORAH R. ROSENTHAL IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANT GENERAL MOTORS CORPORATION'S MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14514649) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | REQUEST FOR JUDICIAL NOTICE (TRANSACTION ID # 14514649) | View |
| APR-17-2007 | PLAINTIFFS OBJECTIONS TO EVIDENCE OFFERED BY GENERAL MOTORS CORPORATION IN SUPPORT OF ITS MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14514649) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | PLAINTIFFS SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF ITS OPPOSITION TO DEFENDANT GENERAL MOTOR CORPORATIONS MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14514649) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | PLAINTIFF'S RESPONSE TO DEFENDANT GENERAL MOTOR CORPORATIONS SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14514649) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | APPENDIX OF OUT-OF-STATE AUTHORITIES CITED IN PLAINTIFFS OPPOSITION TO DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14514569) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | OPPOSITION TO DEFENDANT GENERAL MOTOR CORPORATIONS MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14514569) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-17-2007 | MOTION FOR PEREMPTORY CHALLENGE OF JUDGE PURSUANT TO C.C.P. 170.6; DECLARATION OF MOLLY MCKAY (TRANSACTION ID # 14513106) FILED BY PLAINTIFF HOGGE, PRISCILLA | View |
| APR-17-2007 | PROOF OF SERVICE BY ELECTRONIC TRANSMISSION OF DEFENDANT INGERSOLL-RAND COMPANY'S NOTICE AND MOTION OF FOR SUMMARY JUDGMENT OR ALTERNATIVELY SUMMARY ADJUDICATION. (TRANSACTION ID # 14512595) FILED BY DEFENDANT INGERSOLL-RAND COMPANY | View |

| Date | Description | Link |
|---|---|---|
| APR-16-2007 | REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14504452) FILED BY DEFENDANT KENTILE FLOORS, INC. | View |
| APR-16-2007 | JOINDER IN DEFENDANTS THE GOODYEAR TIRE RUBBER COMPANY, INGERSOLL-RAND CORPORATION AND LESLIE CONTROLS, INC'S MOTION TO COMPEL THE DEPOSITION OF THE CUSTODIAN(S) OF RECORD AND PERSON(S) MOST KNOWLEDGEABLE FOR CLAIBORNE PROPERTIES, INC., AND E. CLAIBORNE HOGGE REALTY, INC., PROOF OF SERVICE (TRANSACTION ID # 14503638) FILED BY DEFENDANT CBS CORPORATION , A DELAWARE CORPORATION, F/K/A VIACOM INC., SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION HEARING SET FOR APR-26-2007 AT 09:00 AM IN DEPT 610 | View   40.00 |
| APR-16-2007 | ORDER GRANTING DEFENDANT INGERSOLL-RAND, LESLIE CONTROLS, INC., AND THE GOODYEAR TIRE & RUBBER COMPANY'S EX-PARTE APPLICATION FOR ORDER SHORTENING TIME TO HER MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF "PERSON MOST KNOWLEDGEABLE OF CLAIBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIBORNE HOGGE REALTY AND AWARD FOR MONETARY SANCTIONS. (HRG. SET 4/26/07, 9 AM, OPP. DUE BY 2 PM, 4/24/07). | View |
| APR-16-2007 | PLAINTIFFS SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF ITS OPPOSITION TO BURNHAM CORPORATIONS MOTION FOR SUMMARY JUDGMENT-ADJUDICATION (TRANSACTION ID # 14498669) FILED BY PLAINTIFF EVERETT HOGGE PRISCILLA | View |
| APR-16-2007 | PLAINTIFFS RESPONSE TO DEFENDANT BURNHAM CORPORATIONS SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT-ADJUDICATION (TRANSACTION ID # 14498669) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-16-2007 | EXHIBITS B-I TO THE DECLARATION OF LISA A. PHEATT, ESQ. IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT BURNHAM CORPORATION??S MOTION FOR SUMMARY JUDGMENT-ADJUDICATION (TRANSACTION ID # 14498669) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-16-2007 | EXHIBITS A-D TO THE DECLARATION OF LISA A. PHEATT, ESQ. IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT BURNHAM CORPORATION??S MOTION FOR SUMMARY JUDGMENT-ADJUDICATION (TRANSACTION ID # 14498669) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |

| Date | Description | Link |
|---|---|---|
| APR-16-2007 | DECLARATION OF LISA A. PHEATT, ESQ. IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT BURNHAM CORPORATION??S MOTION FOR SUMMARY JUDGMENT-ADJUDICATION (TRANSACTION ID # 14498669) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-16-2007 | OPPOSITION PLAINTIFFS OPPOSITION TO DEFENDANT BURNHAM CORPORATIONS MOTION FOR SUMMARY JUDGMENT-ADJUDICATION (TRANSACTION ID # 14498669) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-16-2007 | PLAINTIFFS SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF ITS OPPOSITION TO DEFENDANT WELL-MCLAINS MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE ADJUDICATION (TRANSACTION ID # 14498669) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-16-2007 | PLAINTIFFS RESPONSE TO DEFENDANT WELL-MCLAIN'S SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE ADJUDICATION (TRANSACTION ID # 14498669) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-16-2007 | DECLARATION OF LISA A. PHEATT IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT WELL-MCLAIN??S MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE ADJUDICATION (TRANSACTION ID # 14498669) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-16-2007 | PLAINTIFFS OPPOSITION TO DEFENDANT WELL-MCLAINS MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE ADJUDICATION (TRANSACTION ID # 14498669) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View |
| APR-16-2007 | EXHIBITS A-H TO DECL. OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF EX PARTE APPL FOR ORDER SHORTENING TIME TO HEAR MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF ??PERSONS MOST KNOWLEDGEABLE??? OF CLAIBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, & E. CLAIBORNE HOGGE REALTY & AWARD FOR MONETARY SANCTIONS (TRANSACTION ID # 14496635) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | View |

| Date | Description | Amount | View |
|---|---|---|---|
| APR-13-2007 | EXHIBITS 4-9 TO DECLARATION OF J. RAE LOVKO IN SUPPORT OF OPPOSITION TO DEFENDANT BUFFALO PUMPS INC'S SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14488858) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | | View |
| APR-13-2007 | SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF ITS OPPOSITION TO DEFT BUFFALO PUMP'S INC'S SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14488858) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | | |
| APR-13-2007 | RESPONSE TO DEFENDANT BUFFALO PUMPS INC'S SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14488858) FILED BY DEFENDANT EVERETT HOGGE HOGGE, PRISCILLA | | View |
| APR-13-2007 | EXHIBITS 11-12 TO THE DECLARATION OF J. RAE LOVKO IN SUPPORT OF OPPOSITION TO DEFT BUFFALO PUMPS INC'S MOTION FOR SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14488858) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | | View |
| APR-13-2007 | EXHIBIT 10 TO THE DECL OF J. RAE LOVKO IN SUPPORT OF OPPOSITION TO DEFENDANT BUFFALO PUMPS INC'S MOTION FOR SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14488858) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | | View |
| APR-13-2007 | EXHIBITS 1-3 TO THE DECL OF J. RAE LOVKO IN SUPPORT OF OPPOSITION TO DEFT BUFFALO PUMPS INC'S MOTION FOR SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14488858) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | | View |
| APR-13-2007 | DECLARATION OF J. RAE LOVKO IN SUPPORT OF OPPOSITION TO DEFENDANT BUFFALO PUMPS INC'S MOTION FOR SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14488858) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | | View |
| APR-13-2007 | OPPOSITION TO DEFENDANT BUFFALO PUMP INC'S MOTION FOR SUMMARY JUDGMENT, OR, ALTERNATIVELY, SUMMARY ADJUDICATION (TRANSACTION ID # 14488858) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | | View |
| APR-13-2007 | PROOF OF ELECTRONIC SERVICE OF MOTION TO COMPEL (TRANSACTION ID # 14483860) FILED BY DEFENDANT LESLIE CONTROLS, INC. | | |

| Date | Description | Amount | View |
|---|---|---|---|
| APR-16-2007 | DECLARATION OF CHRISTOPHER D. STRUNK IN SUPPORT OF EX PARTE APPL. FOR ORDER SHORTENING TIME TO HEAR MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF PERSONS MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES, INC., HOGGE CONST. CO., & E. CLAIRBORNE HOGGE REALTY & AWARD FOR MONETARY SANCTIONS (TRANSACTION ID # 14449635) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | View |
| APR-16-2007 | DECL. OF CONSTANTINE M. PANAGOTACOS IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO HEAR MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF PERSONS MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES, INC., HOGGE CONST. CO., & E. CLAIRBORNE HOGGE REALTY AND AWARD (TRANSACTION ID # 14449635) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | |
| APR-16-2007 | MEMO OF P & A IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO HEAR MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF PERSONS MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES, INC., & E. CLAIRBORNE HOGGE CONSTRUCTION CO., & E. CLAIRBORNE HOGGE REALTY AND AWARD (TRANSACTION ID # 14449635) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | View |
| APR-16-2007 | EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO HEAR MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF PERSONS MOST KNOWLEDGEABLE OF CLAIRBORNE PROPERTIES, INC., HOGGE CONSTRUCTION COMPANY, AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SANCTIONS (TRANSACTION ID # 14449635) FILED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | 40.00 | View |
| APR-16-2007 | SUPPLEMENTAL OBJECTIONS TO EVIDENCE SUBMITTED BY PLAINTIFFS IN OPPOSITION TO SUMMARY JUDGMENT (TRANSACTION ID # 14489660) FILED BY DEFENDANT SEPCO CORPORATION | | View |
| APR-16-2007 | REPLY TO PLAINTIFFS' OPPOSITION TO SUMMARY JUDGMENT (TRANSACTION ID # 14489660) FILED BY DEFENDANT SEPCO CORPORATION | | View |
| APR-16-2007 | POS ON REPLY TO PLTFS' OPPOSITION TO SUMMARY JUDGMENT, SUPPLEMENTAL OBJECTIONS TO EVIDENCE SUBMITTED BY PLTFS IN OPPOSITION TO SUMMARY JUDGMENT (TRANSACTION ID # 14489660) FILED BY DEFENDANT SEPCO CORPORATION | | View |

| Date | Description | Amount | |
|---|---|---|---|
| APR-13-2007 | CALIFORNIA RULES OF COURT, RULE 335 STATEMENT IN SUPPORT OF MOTION TO COMPEL RESPONSES TO DISCOVERY (TRANSACTION ID # I4483860) FILED BY DEFENDANT LESLIE CONTROLS, INC. | | View |
| APR-13-2007 | DECLARATION OF MATT D. ZUNSTEIN IN SUPPORT OF MOTION TO COMPEL PLAINTIFFS RESPONSES TO DISCOVERY AND FOR AWARD OF MONETARY SANCTIONS (TRANSACTION ID # I4483860) FILED BY DEFENDANT LESLIE CONTROLS, INC. | | View |
| APR-13-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION TO COMPEL (TRANSACTION ID # I4483860) FILED BY DEFENDANT LESLIE CONTROLS, INC. | | View |
| APR-13-2007 | NOTICE OF MOTION TO COMPEL PLAINTIFFS RESPONSES TO DISCOVERY AND AWARD FOR MONETARY SANCTIONS, PROOF OF SERVICE (TRANSACTION ID # I4483860) FILED BY DEFENDANT LESLIE CONTROLS, INC. HEARING SET FOR APR-26-2007 AT 09:00 AM IN DEPT 610 | 40.00 | View |
| APR-13-2007 | SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF ITS OPPOSITION TO DEFENDANT SEPCO CORPORATIONS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4480653) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |
| APR-13-2007 | RESPONSE TO DEFENDANT SEPCO CORPORATIONS SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4480653) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |
| APR-13-2007 | EXHIBITS A-D TO THE DECLARATION OF LANGSTON M. EDWARDS IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT SEPCO CORPORATIONS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4480653) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |
| APR-13-2007 | DECLARATION OF LANGSTON M. EDWARDS, ESQ, IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT SEPCO CORPORATIONS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4480653) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |
| APR-13-2007 | OPPOSITION TO DEFENDANT SEPCO CORPORATIONS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4480653) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |
| APR-13-2007 | ORDER GRANTING DEFENDANT LESLIE CONTROLS, INC'S EX PARTE APPLICATION FOR AN ORDER SHORTENING TIME TO HEAR MOTION TO COMPEL PLAINTIFFS FURTHER DISCOVERY RESPONSES AND AWARD FOR MONETARY SANCTIONS. (HRG. SET 4/26, 9AM. OPP. DUE BY 4/23. REPLY WAIVED. | | View |

| Date | Description | Amount | |
|---|---|---|---|
| APR-13-2007 | SEPARATE STATEMENT OF FACTS (UNDISPUTED) IN SUPPORT OF ITS OPPOS TO DEFT KENTILE FLOORS,INC'S MTN FOR SUMMARY JUDGMENT (TRANSACTION ID # I4480225) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |
| APR-13-2007 | EVIDENTIARY OBJECTIONS AND MOTION TO STRIKE IN OPPOSITION TO DEFENDANT KENTILE FLOORS, INC'S MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4480225) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |
| APR-13-2007 | RESPONSE TO DEFENDANT KENTILE FLOORS, INC'S SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4480225) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |
| APR-13-2007 | DECLARATION OF LISA A. PHEATT, ESQ. IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANT KENTILES MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # I4480225) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |
| APR-13-2007 | OPPOSITION OPPOSITION TO DEFENDANT KENTILE FLOORS, INC'S MTN FOR SUMMARY JUDGMENT (TRANSACTION ID # I4480225) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |
| APR-13-2007 | LAW AND MOTION, 302, MOTION FOR SUMMARY JUDGMENT, OFF CALENDAR PER REQUEST OF MOVING PARTY CBS CORPORATION | | View |
| APR-13-2007 | LAW AND MOTION, 303, MOTION FOR SUMMARY JUDGMENT, OFF CALENDAR PER REQUEST OF MOVING PARTY AURORA PUMP COMPANY. | | View |
| APR-13-2007 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # I4472121) AS TO DEFENDANT CARRIER CORPORATION | | View |
| APR-12-2007 | JURY FEES, RECEIPT NUMBER 03224, DEPOSITED BY DEFENDANT JOHN CRANE INC. | 150.00 | View |
| APR-12-2007 | JURY FEES, RECEIPT NUMBER 03209G, (TRANSACTION ID # I4470250) DEPOSITED BY DEFENDANT CBS CORPORATION, A DELAWARE CORPORATION, F/K/A VIACOM INC, SUCCESSOR BY MERGER TO CBS CORPORATION, A PENNSYLVANIA CORPORATION, F/K/A WESTINGHOUSE ELECTRIC CORPORATION | 150.00 | View |
| APR-12-2007 | SEPARATE STATEMENT OF DISPUTED FACTS IN SUPPORT OF ITS OPPOSITION TO DEFT BORG-WARNER CORP'S MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE SUMMARY ADJUDICATION (TRANSACTION ID # I4469591) FILED BY PLAINTIFF EVERETT HOGGE, PRISCILLA | | View |

| Date | Description | | Amount |
|---|---|---|---|
| APR-12-2007 | ISSUING COMMISSION TO TAKE DEPOSITION OUT OF STATE UNDER CCP 2026 FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | 20.00 |
| APR-12-2007 | ISSUING COMMISSION TO TAKE DEPOSITION OUT OF STATE UNDER CCP 2026 FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | 20.00 |
| APR-12-2007 | ISSUING COMMISSION TO TAKE DEPOSITION OUT OF STATE UNDER CCP 2026 FILED BY DEFENDANT LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | 20.00 |
| APR-12-2007 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # 14461240) AS TO DEFENDANT DURAMETALLIC CORPORATION | View | |
| APR-12-2007 | DEFENDANT INGERSOLL-RAND COMPANY, LESLIE CONTROLS, INC., AND THE GOODYEAR TIRE RUBBER COMPANY??'S EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO HEAR MOTION TO COMPEL COMPLIANCE WITH DEPOSITION NOTICES OF ??PERSONS MOST KNOWLEDGEABLE??? OF CLAIRBORNE PROPERTIES, INC. AND E. CLAIRBORNE HOGGE REALTY AND AWARD FOR MONETARY SANCTIONS, (TRANSACTION ID # 14465974) FILED BY DEFENDANT INGERSOLL-RAND CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY HEARING SET FOR APR-12-2007 AT 11:30 AM IN DEPT 610 | View | 40.00 |
| APR-12-2007 | STIPULATION AND ORDER TO EXTEND BRIEFING SCHEDULE AND CONTINUE HEARING DATE ON DEFENDANT FORD MOTOR COMPANY??'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14455363) FILED BY DEFENDANT FORD MOTOR COMPANY AS TO PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | 20.00 |
| APR-11-2007 | LAW AND MOTION 302, MOTION FOR SUMMARY JUDGMENT CONTINUED FROM APR-20-2007 TO LAW AND MOTION AT APR-26-2007, 9:30 AM IN DEPT. 302 PER STIPULATION AND ORDER OF APR-11-2007. | View | |
| APR-11-2007 | ORDER --STIPULATION AND ORDER RE: FILING AND SERVICE OF PLAINTIFF'S OPPOSITION TO LESLIE TIRE & RUBBER COMPANY'S MOTION FOR SUMMARY JUDGMENT | View | |
| APR-11-2007 | LAW AND MOTION 302, MOTION FOR SUMMARY JUDGMENT CONTINUED FROM APR-20-2007 TO LAW AND MOTION AT APR-26-2007, 9:30 AM IN DEPT. 302 PER STIPULATION AND ORDER OF APR-11-2007. | View | |
| APR-11-2007 | ORDER --STIPULATION AND ORDER RE: FILING AND SERVICE OF PLAINTIFF'S OPPOSITION TO LESLIE CONTROLS INC.'S MOTION FOR SUMMARY JUDGMENT | View | |

| Date | Description | | Amount |
|---|---|---|---|
| APR-12-2007 | EVIDENTIARY OBJECTIONS AND MOTION TO STRIKE IN OPPOSITION TO DEFENDANT BORG-WARNER CORP.'S MOTION FOR SUMMARY ADJUDICATION OR IN THE ALTERNATIVE SUMMARY JUDGMENT (TRANSACTION ID # 14469591) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-12-2007 | RESPONSE TO DEFENDANT BORG-WARNER CORP.'S SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY ADJUDICATION (TRANSACTION ID # 14469591) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-12-2007 | RESPONSE TO DEFT BORG-WARNER CORP.'S SEPARATE STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14469591) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-12-2007 | EXHIBIT G THROUGH I TO THE DECLARATION OF LISA A. PHEATT IN SUPPORT OF OPPOSITION TO DEFT BORG WARNER CORP.'S MOTION FOR SUMMARY ADJUDICATION OR IN THE ALTERNATIVE SUMMARY JUDGEMENT (TRANSACTION ID # 14469591) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-12-2007 | EXHIBIT A THROUGH F TO THE DECLARATION OF LISA A. PHEATT IN SUPPORT OF OPPOSITION TO DEFT BORG WARNER CORP.'S MOTION FOR SUMMARY ADJUDICATION OR IN THE ALTERNATIVE SUMMARY JUDGEMENT (TRANSACTION ID # 14469591) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-12-2007 | DECLARATION OF LISA A. PHEATT'S IN SUPPORT OF OPPOSITION TO DEFT BORG WARNER CORP.'S MOTION FOR SUMMARY ADJUDICATION OR IN THE ALTERNATIVE SUMMARY JUDGEMENT (TRANSACTION ID # 14469591) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-12-2007 | OPPOSITION TO DEFENDANT BORG-WARNER CORP.'S MOTION FOR SUMMARY ADJUDICATION OR IN THE ALTERNATIVE SUMMARY JUDGMENT (TRANSACTION ID # 14469591) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-12-2007 | EX PARTE APPLICATION TO COMPEL SHORTENING TIME TO HEAR MOTION TO COMPEL FURTHER DISCOVERY RESPONSES AND AWARD FOR MONETARY SANCTIONS (TRANSACTION ID # 14468055) FILED BY DEFENDANT LESLIE CONTROLS, INC. | View | 40.00 |
| APR-12-2007 | JURY FEES, RECEIPT NUMBER 032093, (TRANSACTION ID # 14469037) DEPOSITED BY DEFENDANT CARRIER CORPORATION | View | 150.00 |
| APR-12-2007 | NOTICE OF ENTRY OF ORDER/NOTICE OF RULING FILED EXTENDING BRIEFING SCHEDULE AND CONTINUING THE HEARING DATE ON DEFT. FORD MOTOR COMPANY'S MOTION FOR SUMMARY JUDGMENT(TRANSACTION ID # 14467313) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |

| Date | Description | | Amount |
|---|---|---|---|
| APR-10-2007 | JURY FEES, RECEIPT NUMBER 032083, (TRANSACTION ID # 14431382) DEPOSITED BY DEFENDANT CRANE CO. | View | 150.00 |
| APR-09-2007 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # 14404251) AS TO DEFENDANT AURORA PUMP COMPANY | | |
| APR-06-2007 | PROOF OF PERSONAL SERVICE VIA HAND DELIVERY RE NTC OF MO & MO FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14399841) FILED BY DEFENDANT DURABLA MANUFACTURING CORPORATION | View | |
| APR-06-2007 | PROOF OF SERVICES BY ELECTRONIC TRANSMISSION RE WEIL-MCLAINS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14388631) FILED BY DEFENDANT WEIL-MCLAIN | View | |
| APR-06-2007 | EXHIBITS C-4 THROUGH C-8 AND EXHIBIT D TO PURTELL DECLARATION IN SUPPORT OF DEFENDANT WEIL-MCLAIN'S MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14388631) FILED BY DEFENDANT WEIL-MCLAIN | View | |
| APR-06-2007 | EXHIBITS B-4, PART TWO, AND C-1, C-2 AND C-3 TO PURTELL DECLARATION IN SUPPORT OF DEFENDANT WEIL-MCLAIN'S MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14388631) FILED BY DEFENDANT WEIL-MCLAIN | View | |
| APR-06-2007 | EXHIBITS B-4, PART ONE, TO PURTELL DECLARATION IN SUPPORT OF DEFENDANT WEIL-MCLAIN'S MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14388631) FILED BY DEFENDANT WEIL-MCLAIN | View | |
| APR-06-2007 | EXHIBITS B-1, B-2 AND B-3 TO PURTELL DECLARATION IN SUPPORT OF DEFENDANT WEIL-MCLAINS MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14388631) FILED BY DEFENDANT WEIL-MCLAIN | View | |
| APR-06-2007 | DECLARATION OF THOMAS W. J. PURTELL IN SUPPORT OF DEFENDANT WEIL-MCLAINS MOTION FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14388631) FILED BY DEFENDANT WEIL-MCLAIN | View | |
| APR-06-2007 | SEPARATE STATEMENT OF FACTS (UNDISPUTED) IN SUPPORT OF MTN FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14388631) FILED BY DEFENDANT WEIL-MCLAIN | View | |
| APR-06-2007 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MTN FOR SUMMARY JUDGMENT AND OR SUMMARY ADJUDICATION (TRANSACTION ID # 14388631) FILED BY DEFENDANT WEIL-MCLAIN | View | |
| APR-06-2007 | MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14388631) FILED BY DEFENDANT WEIL-MCLAIN HEARING SET FOR APR-20-2007 AT 09:30 AM IN DEPT 302 | View | 200.00 |

- 50 -

| Date | Description | | Amount |
|---|---|---|---|
| APR-11-2007 | LAW AND MOTION 302, MOTION FOR SUMMARY JUDGMENT CONTINUED FROM APR-20-2007 TO LAW AND MOTION AT APR-24-2007, 9:30 AM IN DEPT 302 PER STIPULATION AND ORDER OF APR-11-2007. | | |
| APR-11-2007 | JURY FEES, RECEIPT NUMBER 032299, DEPOSITED BY DEFENDANT INGERSOLL-RAND COMPANY LESLIE CONTROLS, INC. THE GOODYEAR TIRE & RUBBER COMPANY | | 150.00 |
| APR-11-2007 | ORDER --STIPULATION TO EXTEND BRIEFING SCHEDULE AND CONTINUE HEARING DATE ON DEFENDANT GENERAL MOTORS CORPORATION'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | View | |
| APR-11-2007 | NOTICE OF ENTRY OF ORDER RE: FILING & SERVICE OF OPPOSITION TO GOODYEAR TIRE & RUBBER CO.'S MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14451976) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-11-2007 | NOTICE OF ORDER OF ORDER EXTENDING BRIEFING SCHEDULE AND CONTINUING THE HEARING DATE ON DEFENDANT GEN. MOTORS CORP.'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (TRANSACTION ID # 14451976) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-11-2007 | NOTICE OF ENTRY OF ORDER RE: FILING & SERVICE OF OPPOSITION TO LESLIE CONTROLS, INC.'S MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14451976) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | |
| APR-11-2007 | FEE PAID ON STIPULATION AND (PROPOSED) ORDER RE: FILING SERVICE OF PLAINTIFFS OPPOSITION TO LESLIE CONTROLS INC.S MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14445783) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | 20.00 |
| APR-11-2007 | FEE PAID ON STIPULATION AND [PROPOSED] ORDER RE: FILING SERVICE OF PLAINTIFFS OPPOSITION TO GOODYEAR TIRE & RUBBER COMPANYS MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14445640) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | 20.00 |
| APR-11-2007 | DISMISSAL WITHOUT PREJUDICE OF COMPLAINT (TRANSACTION ID # 14444842) AS TO DEFENDANT SHIRLEY FACILITY MANAGEMENT, INC. FKA RICHARD KLINGER INC. | | |
| APR-11-2007 | FEE PAID ON STIPULATION TO EXTEND BRIEFING SCHEDULE AND CONTINUE HEARING DATE ON DEFENDANT GENERAL MOTORS CORPORATIONS MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE SUMMARY ADJUDICATION (TRANSACTION ID # 14443337) FILED BY PLAINTIFF EVERETT HOGGE HOGGE, PRISCILLA | View | 20.00 |

- 49 -

| Date | Description | |
|---|---|---|
| APR-05-2007 | PROOF OF SERVICE OF MOTION FOR SUMMARY JUDGMENT (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBITS V THROUGH X IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBITS T THROUGH S IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBITS M THROUGH S IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT L IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBITS H THROUGH K IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBITS F THROUGH G IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT E, PART IX, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT E, PART VIII, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |

| Date | Description | |
|---|---|---|
| APR-05-2007 | EXHIBIT E, PART VII, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT E, PART VI, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT E, PART V, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT E, PART IV, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT E, PART III, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT E, PART II, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT E, PART I, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT D IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |
| APR-05-2007 | EXHIBIT C, PART II, IN SUPPORT OF DECLARATION OF PAUL LANNUS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION OF ISSUES (TRANSACTION ID # 14388336) FILED BY DEFENDANT FORD MOTOR COMPANY | View |